## United States Bankruptcy Court
## Northern District of Illinois

IN RE:                                                                    Case No. _____

**Amiga Carpet Service, Inc.** _____    Chapter **7** _____
Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal services, I have agreed to accept . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

Prior to the filing of this statement I have received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

Balance Due . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____**0.00**

2.  The source of the compensation paid to me was: ☑ Debtor  ☐ Other (specify):

3.  The source of compensation to be paid to me is: ☑ Debtor  ☐ Other (specify):

4.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;

c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

d.  ~~Representation of the debtor in adversary proceedings and other contested bankruptcy matters;~~

e.  [Other provisions as needed]

**N/A**

6.  By agreement with the debtor(s), the above disclosed fee does not include the following services:
**2004 examinations, contested hearings and adversary proceedings**

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

---

CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

_____   **November 30, 2009**          */s/ John E. Gierum*
Date                                                        **John E. Gierum 0951803**
                                                            **Gierum & Mantas**
                                                            **9700 West Higgins Road Suite 1015**
                                                            **Rosemont, IL  60018**

                                                            **john@gierummantas.com**

B1 (Official Form 1) (1/08)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Amiga Carpet Service, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**Allen Contract Carpet** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): **36-3680063** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): |
| Street Address of Debtor (No. & Street, City, State & Zip Code):<br>**502 D Morse Avenue**<br>**Schaumburg, IL**<br>ZIPCODE **60193** | Street Address of Joint Debtor (No. & Street, City, State & Zip Code):<br>ZIPCODE |
| County of Residence or of the Principal Place of Business:<br>**Cook** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address)<br>ZIPCODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIPCODE |

| Location of Principal Assets of Business Debtor (if different from street address above):<br>**502 D Morse Avenue, Schaumburg, IL**        ZIPCODE **60193** |
|---|

| Type of Debtor<br>(Form of Organization)<br>(Check **one** box.) | Nature of Business<br>(Check **one** box.) | Chapter of Bankruptcy Code Under Which the Petition is Filed (Check **one** box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other | ☑ Chapter 7          ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 9<br>☐ Chapter 11<br>☐ Chapter 12          ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding<br>☐ Chapter 13 |
| | **Tax-Exempt Entity**<br>(Check box, if applicable.)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box.)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."          ☑ Debts are primarily business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ☑ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (Applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | **Check one box:**<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>**Check if:**<br>☐ Debtor's aggregate noncontingent liquidated debts owed to non-insiders or affiliates are less than $2,190,000.<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>**Check all applicable boxes:**<br>☐ A plan is being filed with this petition<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☑ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |

Estimated Assets

| ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B1 (Official Form 1) (1/08)                                                                                   Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Amiga Carpet Service, Inc.** |
|---|---|

| **Prior Bankruptcy Case Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:**None** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**None** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by § 342(b) of the Bankruptcy Code.<br><br>X _____<br>    Signature of Attorney for Debtor(s)                 Date |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☑ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

    ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

    ☐ Exhibit D also completed and signed by the joint debtor is attached a made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____

(Name of landlord or lessor that obtained judgment)

_____

(Address of landlord or lessor)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B1 (Official Form 1) (1/08)                                                                                       Page 3

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): **Amiga Carpet Service, Inc.** |
|---|---|

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under Chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United State Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Attorney*

X */s/ John E. Gierum*
Signature of Attorney for Debtor(s)

**John E. Gierum 0951803**
**Gierum & Mantas**
**9700 West Higgins Road Suite 1015**
**Rosemont, IL 60018**

**john@gierummantas.com**

**November 30, 2009**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Petition Preparer

I declare under penalty of perjury that: 1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; 2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); 3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social Security Number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X _____
Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.

_____
Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.*

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X */s/ Gerald P. Gierum*
Signature of Authorized Individual

**Gerald P. Gierum**
Printed Name of Authorized Individual

**Secretary**
Title of Authorized Individual

**November 30, 2009**
Date

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**United States Bankruptcy Court**
**Northern District of Illinois**

IN RE:                                                                  Case No. _____

Amiga Carpet Service, Inc. _____    Chapter **7** _____
                          Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0.00 | | |
| B - Personal Property | Yes | 3 | $ 176,039.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $ 190,795.64 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $ 101,059.56 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 4 | | $ 335,575.27 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | | | | $ |
| TOTAL | | 16 | $ 176,039.00 | $ 627,430.47 | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6A (Official Form 6A) (12/07)

IN RE **Amiga Carpet Service, Inc.**
_____
Debtor(s)

Case No. _____
(If known)

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **None** | | | | |
| | | | **TOTAL** 0.00 | |

(Report also on Summary of Schedules)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07)

IN RE **Amiga Carpet Service, Inc.**

Debtor(s)                                                                 Case No. _____

(If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | negative balance per bank | | 0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | security deposit with landlord | | 6,589.00 |
| 4.  Household goods and furnishings, include audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | possible workers comp policy refund | | unknown |
| 10.  Annuities. Itemize and name each issue. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) - Cont.

IN RE **Amiga Carpet Service, Inc.**
_____    Case No. _____
Debtor(s)                                           (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | **various receivables  approx. 4 in number: Ryland Homes net $54k,Rieke $7200, Remington $10,000 and Neuman Homes $60k at face value** **There may be no lien-undetermined** | | 131,200.00 |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **'05 Mitsubishi 26 ft. box truck** | | 20,000.00 |
| | | **'06 Chevrolet Equinox 1/2 interest** | | 6,000.00 |
| | | **'06 Jeep Cherokee 1/2 interest** | | 6,250.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **minor office equipment and related** **There may be no lien-undetermined** | | 1,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **'97 Toyota forklift, racks and miscellaneous warehouse equipment** **There may be no lien- undetermined** | | 5,000.00 |
| 30. Inventory. | X | | | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) - Cont.

IN RE **Amiga Carpet Service, Inc.**
_____    Case No. _____
Debtor(s)                                                           (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | **TOTAL** | **176,039.00** |

(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)

_____  **0** continuation sheets attached

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6C (Official Form 6C) (12/07)

IN RE **Amiga Carpet Service, Inc.**                                          Case No. _____
                          Debtor(s)                                                                      (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:                              ☐ Check if debtor claims a homestead exemption that exceeds $136,875.
(Check one box)
☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **Not Applicable** | | | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6D (Official Form 6D) (12/07)

IN RE **Amiga Carpet Service, Inc.**
_____
Debtor(s)

Case No. _____
(If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **00450274766008**<br><br>**Chase Bank**<br>**120 East Wesley Street**<br>**Wheaton, IL  60187**<br><br>VALUE $ **137,200.00** | | | | | | | **150,031.58** | **12,831.58** |
| ACCOUNT NO. **1002896585**<br><br>**Chrysler Financial**<br>**P.O. Box 9223**<br>**Farmington Hills, MI  48333-9223**<br><br>VALUE $ **6,250.00** | X | | | | | | **9,849.80** | **3,599.80** |
| ACCOUNT NO.<br><br>**D & D Development**<br>**655 West Lunt Avenue**<br>**Schaumburg, IL  60193**<br><br>VALUE $ | | | landlord lease on month to month | | | | **15,000.00** | **15,000.00** |
| ACCOUNT NO. **0862265477**<br><br>**Fifth Third Bank**<br>**P.O. Box 630778**<br>**Cincinnati, OH  45263-0778**<br><br>VALUE $ **6,000.00** | X | | | | | | **9,100.00** | **3,100.00** |

_____**1**_____ continuation sheets attached

Subtotal
(Total of this page) $ **183,981.38** $ **34,531.38**

Total
(Use only on last page) $ _____ $ _____

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6D (Official Form 6D) (12/07) - Cont.

IN RE <u>Amiga Carpet Service, Inc.</u>                  Case No. _____
                    Debtor(s)                                    (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **24564**<br>**Hitachi Capital America Corp.**<br>**21945 Network Place**<br>**Chicago, IL  60673-1219** | | | <br><br>VALUE $ **20,000.00** | | | | **6,814.26** | |
| ACCOUNT NO. | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | VALUE $ | | | | | |

Sheet no. **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page)  $ **6,814.26**  $

Total (Use only on last page)  $ **190,795.64**  $ **34,531.38**

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (12/07)

IN RE **Amiga Carpet Service, Inc.**                                    Case No. _____
                    Debtor(s)                                                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**
    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**
    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ **2** continuation sheets attached

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (12/07) - Cont.

IN RE **Amiga Carpet Service, Inc.**      Case No. _____

Debtor(s)                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Wages, salaries, and commissions
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Edward Follett<br>1408 Howland Drive<br>Joliet, IL 60431** | | | Wage Claim | | | | **909.09** | **909.09** | |
| ACCOUNT NO.<br>**Edward P. Jaske<br>454 Porter<br>Crystal Lake, IL 60014** | | | Wage Claim | | | | **767.00** | **767.00** | |
| ACCOUNT NO.<br>**Gerald Gierum<br>501 Timothy Court<br>Schaumburg, IL 60193** | | | Wage Claim | | | | **45,900.00** | **10,950.00** | **34,950.00** |
| ACCOUNT NO.<br>**Jacqueline Gierum<br>501 Timothy Court<br>Schaumburg, IL 60193** | | | Wage Claim | | | | **384.62** | **384.62** | |
| ACCOUNT NO.<br>**Jonathan D. Lisinski<br>27 W 726 N. Meadowview Drive<br>Winfield, IL 60190** | | | Wage Claim | | | | **2,370.42** | **2,370.42** | |
| ACCOUNT NO.<br>**Michael C. Jaske<br>3206 Surprise View<br>McHenry, IL 60050** | | | Wage Claim | | | | **1,915.46** | **1,915.46** | |

Sheet no. **1** of **2** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Totals of this page)   $ **52,246.59**   $ **17,296.59**   $ **34,950.00**

Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   $

Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)   $    $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (12/07) - Cont.

IN RE  Amiga Carpet Service, Inc.                                      Case No. _____
_____                                    _____
                  Debtor(s)                                                        (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Wages, salaries, and commissions
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Richard Lisinski**<br>**1 N 688 Bob-O-Link**<br>**Winfield, IL  60190** | | | **Wage Claim** | | | | **45,900.00** | **10,950.00** | **34,950.00** |
| ACCOUNT NO.<br><br>**Timothy M. Finch**<br>**41 Poplar Street**<br>**Crystal Lake, IL  60014** | | | **Wage Claim** | | | | **1,977.35** | **1,977.35** | |
| ACCOUNT NO.<br><br>**William Follett, Jr.**<br>**6910 Bitterroot Drive**<br>**Plainfield, IL  60586** | | | **Wage Claim** | | | | **935.62** | **935.62** | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. __**2**__ of __**2**__ continuation sheets attached to                                      Subtotal          $ **48,812.97** | $ **13,862.97** | $ **34,950.00**
Schedule of Creditors Holding Unsecured Priority Claims          (Totals of this page)

Total                $ **101,059.56**
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Total
(Use only on last page of the completed Schedule E. If applicable,
report also on the Statistical Summary of Certain Liabilities and Related Data.)          $ **31,159.56** | $ **69,900.00**

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07)

**IN RE** Amiga Carpet Service, Inc.
_____
Debtor(s)    (If known)    Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **3722-691986-41004** **American Express** **Box 0001** **Los Angeles, CA  90096-8000** | | | | | | | **542.71** |
| ACCOUNT NO. **3783-664773-92004** **American Express** **P.O. Box 981535** **El Paso, TX  79998-1535** | | | | | | | **282.41** |
| ACCOUNT NO. **847-891-8700 437 6** **AT&T** **P.O. Box 8100** **Aurora, IL  60507-8100** | | | | | | | **305.94** |
| ACCOUNT NO. **750** **Carpet Cushions & Supplies** **1520 Pratt Boulevard** **Elk Grove Village, IL  60007** | | | | | | | **16,430.82** |

___**3**___ continuation sheets attached

Subtotal
(Total of this page)  $  **17,561.88**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)  $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Amiga Carpet Service, Inc.** _____    Case No. _____

Debtor(s)                                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **4246-3151-5976-7977** <br> **Chase Card Services** <br> **P.O. Box 15153** <br> **Wilmington, DE  19886-5153** | | | | | | | **33,340.74** |
| ACCOUNT NO. **19082** <br> **Chicago Regional Council Of Carpenters** <br> **12 E. Erie Street** <br> **Chicago, IL  60611** | | | | | | | **112,262.45** |
| ACCOUNT NO. <br> **Whitfield, McGann & Ketterman** <br> **111 East Wacker Drive, Ste. 2600** <br> **Chicago, IL  60601** | | | **Assignee or other notification for:** <br> **Chicago Regional Council Of Carpenters** | | | | |
| ACCOUNT NO. **19082** <br> **Chicago Regional Council Of Carpenters** <br> **12 E. Erie Street** <br> **Chicago, IL  60611** | | | **Dues Withheld** | | | | **957.12** |
| ACCOUNT NO. **5082 2900 5105 4465** <br> **Citibusiness Card** <br> **P.O. Box 688901** <br> **Des Moines, IA  50368-8901** | | | | | | | **29,020.88** |
| ACCOUNT NO. **5082 2900 5178 7148** <br> **Citibusiness Card** <br> **P.O. Box 688901** <br> **Des Moines, IA  50368-8901** | | | | | | | **52,015.85** |
| ACCOUNT NO. **4166056000** <br> **ComEd** <br> **P.O. Box 805379** <br> **Chicago, IL  60680-5379** | | | | | | | **unknown** |

Sheet no. ____**1**____ of ____**3**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    $ **227,597.04**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)    $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE  Amiga Carpet Service, Inc.                                    Case No. _____
                    Debtor(s)                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **4166057025** ComEd P.O. Box 805379 Chicago, IL 60680-5379 | | | | | | | **unknown** |
| ACCOUNT NO. Craig Curry 2314 Route 59, #313 Plainfield, IL 60586 | | | Carpet Inspector | | | | **545.00** |
| ACCOUNT NO. Dunhill, Inc. P.O. Box 581 Frankfort, IL 60423 | | | | | | | **1,935.63** |
| ACCOUNT NO. **127273** Mohawk Factoring P.O. Box 91157 Chicago, IL 60693-1157 | | | | | | | **768.03** |
| ACCOUNT NO. **01-19-36-0000 2** Nicor P.O. Box 2020 Aurora, IL 60507-2020 | | | | | | | **32.10** |
| ACCOUNT NO. **80-19-36-0000 6** Nicor P.O. Box 2020 Aurora, IL 60507-2020 | | | | | | | **30.91** |
| ACCOUNT NO. **006000004332** Northwestern Memorial Hospital P.O. Box 73690 Chicago, IL 60673 | | | | | | | **1,786.68** |

Sheet no. **2** of **3** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **5,098.35**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

B6F (Official Form 6F) (12/07) – Cont.

IN RE **Amiga Carpet Service, Inc.** _____    Case No. _____
                        Debtor(s)                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Richard Lisinski** <br> **1 N 688 Bob-O-Link** <br> **Winfield, IL  60190** | | | | | | | 23,000.00 |
| ACCOUNT NO. **0019403** <br> **Shaw Industries** <br> **12978 Collections Center Drive** <br> **Chicago, IL  60693** | | | | | | | 61,008.82 |
| ACCOUNT NO. **545203952** <br> **Sprint** <br> **P.O. Box 4191** <br> **Carol Stream, IL  60197-4191** | | | | | | | 349.98 |
| ACCOUNT NO. **486984530** <br> **T-Mobile** <br> **P.O. Box 742596** <br> **Cincinnati, OH  42574-2596** | | | | | | | 252.80 |
| ACCOUNT NO. <br> **Thomas Romano, CPA** <br> **825 Village Quarter Road, Ste. A-1** <br> **West Dundee, IL  60118-2100** | | | | | | | 480.00 |
| ACCOUNT NO. **T8010603-3** <br> **Veolia ES Solid Waste Midwest LLC** <br> **4612 West Lake Street** <br> **Melrose Park, IL  60106** | | | | | | | 226.40 |
| ACCOUNT NO. | | | | | | | |

Sheet no. ____**3**____ of ____**3**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    $ 85,318.00

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)    $ 335,575.27

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07)

IN RE **Amiga Carpet Service, Inc.**                                    Case No. _____

_____
Debtor(s)                                                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07)

IN RE <u>Amiga Carpet Service, Inc.</u>                                    Case No. _____
                    Debtor(s)                                                                    (If known)

# SCHEDULE H - CODEBTORS

      Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Gerald P. Gierum** | **Chrysler Financial**<br>**P.O. Box 9223**<br>**Farmington Hills, MI  48333-9223** |
| **Richard Lisinski** | **Fifth Third Bank**<br>**P.O. Box 630778**<br>**Cincinnati, OH  45263-0778** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6 Declaration (Official Form 6 - Declaration) (12/07)

**IN RE** Amiga Carpet Service, Inc.

Debtor(s)                                                    Case No. _____
                                                              (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____     Signature: _____
                                                                                    Debtor

Date: _____     Signature: _____
                                                                          (Joint Debtor, if any)
                                                        [If joint case, both spouses must sign.]

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____     _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer     Social Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document.*

_____

Address

_____     _____
Signature of Bankruptcy Petition Preparer     Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Secretary** _____ (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the **Amiga Carpet Service, Inc.** (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____**17**____ sheets (*total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date: **November 30, 2009**     Signature: ***/s/ Gerald P. Gierum***

**Gerald P. Gierum**
                                          (Print or type name of individual signing on behalf of debtor)

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

IN RE:                                                              Case No. _____

Amiga Carpet Service, Inc.                                         Chapter **7** _____
_____
          Debtor(s)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐    State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| 968,331.25 | 2009 Sales and Installation |
| 2,511,418.00 | 2008 Sales and Installation |
| 3,609,966.00 | 2007 Sales and Installation |

---

**2. Income other than from employment or operation of business**

None
☑    State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**3. Payments to creditors**
**Complete a. or b., as appropriate, and c.**

None
☑    *a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

None ☑ **b. Debtor whose debts are not primarily consumer debts:** List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐ **c. All debtors:** List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **see attached list** | **various** | **0.00** | **0.00** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Trustee of the Chicago Regional Council of Carpenters Pension Fund Welfare Fund and Apprentice & Trainee Program Fund v. Amiga Carpet Service, Inc.**<br>**Case No. 09 CV 3359** | **Collection** | **United States District Court for the Northern District of Illinois** | **Judgment** |

None ☐ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Unknown (By Union)** | **November, 2009** | **Undetermined** |

**5. Repossessions, foreclosures and returns**

None ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**6. Assignments and receiverships**

None ☑ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and joint petition is not filed.)

None ☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**7. Gifts**

None ☑ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**8. Losses**

None ☑ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**9. Payments related to debt counseling or bankruptcy**

None  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt
☐    consolidation, relief under bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement
     of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Gierum & Mantas**<br>**9700 West Higgins Road**<br>**Rosemont, IL  60018** | **12/2009** | |

**10. Other transfers**

None  a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either
☑    absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or
     chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint
     petition is not filed.)

None  b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar
☑    device of which the debtor is a beneficiary.

**11. Closed financial accounts**

None  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise
☑    transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts,
     certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations,
     brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
     accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint
     petition is not filed.)

**12. Safe deposit boxes**

None  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately
☑    preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or
     both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**13. Setoffs**

None  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this
☑    case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint
     petition is filed, unless the spouses are separated and a joint petition is not filed.)

**14. Property held for another person**

None  List all property owned by another person that the debtor holds or controls.
☑

**15. Prior address of debtor**

None  If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during
☑    that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

**16. Spouses and Former Spouses**

None  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana,
☑    Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case,
     identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

None ☑ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None ☑ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**18. Nature, location and name of business**

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Amiga Carpet Service, Inc. | 36-3680063 | And D/B/A Allen Contract Carpet 502 D Morse Avenue Schaumburg, IL 60193 | Carpet Installation | 1/1990 - 12/2009 |

None ☑ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**19. Books, records and financial statements**

None ☐ a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Thomas Romano, CPA**<br>**825 Village Quarter Road, Ste. A-1**<br>**West Dundee, IL  60118-2100** | |

None ☐ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Chase Bank** | |

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME AND ADDRESS
**Debtor And Romano**

None ☐ d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of the case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Chase Bank**<br>**5 N. Randall Road**<br>**Batavia, IL  60510** | **1/1/2009** |

**20. Inventories**

None ☑ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

None ☑ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

**21. Current Partners, Officers, Directors and Shareholders**

None ☑ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| **Richard Lisinski**<br>**1 N 688 Bob-O-Link**<br>**Winfield, IL  60190** | **President** | **50%** |
| **Gerald Gierum**<br>**501 Timothy Court**<br>**Schaumburg, IL  60193** | **Secretary/Treasurer** | **50%** |

**22. Former partners, officers, directors and shareholders**

None ☑ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

None ☑ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

**23. Withdrawals from a partnership or distributions by a corporation**

None ☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Richard Lisinski**<br>**1 N 688 Bob-O-Link**<br>**Winfield, IL  60190**<br>**President** | **Loan Repayment** | |

---

**24. Tax Consolidation Group**

None ☑  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

---

**25. Pension Funds.**

None ☐  If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION PLAN | TAXPAYER IDENTIFICATION NUMBER |
|---|---|
| **Amiga Carpet Service Simple Plan Funding Account**<br>**Under 3 Social Security Numbers of 3 individuals** | |

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date: **November 30, 2009**          Signature: ***/s/ Gerald P. Gierum***

**Gerald P. Gierum, Secretary**

Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____**38** continuation pages attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. § 152 and 3571.*

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

3 C

8:31 AM

11/25/09

# ALLEN CONTRACT CARPET
## Transaction List by Vendor
### November 30, 2008 through November 25, 2009

| Type | Date | Num | Account | Split | Amount | Account Type |
|---|---|---|---|---|---|---|
| **GERALD GIERUM** | | | | | | |
| Bill | 12/2/2008 | | Payables | BONUS | -500.00 | Accounts Payable |
| Bill | 12/4/2008 | | Payables | BONUS | -1,000.00 | Accounts Payable |
| Bill | 12/4/2008 | | Payables | BONUS | -1,000.00 | Accounts Payable |
| Bill | 12/4/2008 | | Payables | BONUS | -500.00 | Accounts Payable |
| Bill | 12/10/2008 | | Payables | BONUS | -1,000.00 | Accounts Payable |
| Bill | 12/16/2008 | | Payables | BONUS | -500.00 | Accounts Payable |
| Bill | 12/17/2008 | | Payables | BONUS | -1,000.00 | Accounts Payable |
| Bill | 12/18/2008 | | Payables | BONUS | -1,000.00 | Accounts Payable |
| Bill | 12/23/2008 | | Payables | BONUS | -1,000.00 | Accounts Payable |
| Bill | 12/23/2008 | | Payables | BONUS | -2,000.00 | Accounts Payable |
| Bill | 12/30/2008 | | Payables | BONUS | -1,000.00 | Accounts Payable |
| Bill | 12/30/2008 | | Payables | BONUS | -1,000.00 | Accounts Payable |
| Bill | 12/31/2008 | | Payables | BONUS | -1,000.00 | Accounts Payable |
| Bill | 12/31/2008 | | Payables | BONUS | -2,000.00 | Accounts Payable |
| Bill | 1/16/2009 | | Payables | BONUS | -2,000.00 | Accounts Payable |
| Bill | 1/28/2009 | | Payables | BONUS | -1,000.00 | Accounts Payable |
| Bill | 3/4/2009 | | Payables | BONUS | -500.00 | Accounts Payable |
| Bill | 3/21/2009 | | Payables | BONUS | -1,000.00 | Accounts Payable |
| Bill | 4/16/2009 | | Payables | BONUS | -500.00 | Accounts Payable |
| Bill | 4/11/2009 | | Payables | BONUS | -166.00 | Accounts Payable |
| Bill | 9/25/2009 | | Payables | BONUS | -500.00 | Accounts Payable |
| Bill | 12/2/2008 | | Payables | Misc Exp | -280.00 | Accounts Payable |
| Bill | 12/10/2008 | | Payables | Misc Exp | -373.85 | Accounts Payable |
| Bill | 2/25/2009 | | Payables | Misc Exp | -540.00 | Accounts Payable |
| Bill | 12/10/2008 | | Payables | PARKING | -200.00 | Accounts Payable |
| Bill Pmt -Check | 12/2/2008 | 16239 | BANK ONE | Payables | -280.00 | Bank |
| Bill Pmt -Check | 12/2/2008 | 16242 | BANK ONE | Payables | -500.00 | Bank |
| Bill Pmt -Check | 12/4/2008 | 16245 | BANK ONE | Payables | -1,000.00 | Bank |
| Bill Pmt -Check | 12/4/2008 | 16248 | BANK ONE | Payables | -1,000.00 | Bank |
| Bill Pmt -Check | 12/4/2008 | 16252 | BANK ONE | Payables | -500.00 | Bank |
| Bill Pmt -Check | 12/10/2008 | 16279 | BANK ONE | Payables | -1,000.00 | Bank |
| Bill Pmt -Check | 12/10/2008 | 16281 | BANK ONE | Payables | -200.00 | Bank |
| Bill Pmt -Check | 12/12/2008 | 16286 | BANK ONE | Payables | -373.85 | Bank |
| Bill Pmt -Check | 12/16/2008 | 16291 | BANK ONE | Payables | -500.00 | Bank |
| Bill Pmt -Check | 12/17/2008 | 16327 | BANK ONE | Payables | -1,000.00 | Bank |
| Bill Pmt -Check | 12/18/2008 | 16330 | BANK ONE | Payables | -1,000.00 | Bank |
| Bill Pmt -Check | 12/24/2008 | 16374 | BANK ONE | Payables | -2,000.00 | Bank |
| Bill Pmt -Check | 12/23/2008 | 16388 | BANK ONE | Payables | -1,000.00 | Bank |
| Bill Pmt -Check | 12/30/2008 | 16398 | BANK ONE | Payables | -1,000.00 | Bank |
| Bill Pmt -Check | 12/30/2008 | 16416 | BANK ONE | Payables | -1,000.00 | Bank |
| Bill Pmt -Check | 12/31/2008 | 16421 | BANK ONE | Payables | -2,000.00 | Bank |
| Bill Pmt -Check | 12/31/2008 | 16425 | BANK ONE | Payables | -2,000.00 | Bank |
| Bill Pmt -Check | 1/16/2009 | 16492 | BANK ONE | Payables | -1,000.00 | Bank |
| Bill Pmt -Check | 1/28/2009 | 16551 | BANK ONE | Payables | -500.00 | Bank |
| Bill Pmt -Check | 2/25/2009 | 16656 | BANK ONE | Payables | -540.00 | Bank |
| Bill Pmt -Check | 3/4/2009 | 16687 | BANK ONE | Payables | -1,000.00 | Bank |
| Bill Pmt -Check | 3/21/2009 | 16729 | BANK ONE | Payables | -500.00 | Bank |
| Bill Pmt -Check | 4/10/2009 | 16803 | BANK ONE | Payables | -166.00 | Bank |
| Bill Pmt -Check | 4/11/2009 | 16804 | BANK ONE | Payables | -500.00 | Bank |
| Bill Pmt -Check | 9/25/2009 | 17130 | BANK ONE | Payables | -500.00 | Bank |
| **RICHARD T. LISINSKI** | | | | | | |
| Bill | 12/2/2008 | | Payables | BONUS | -500.00 | Accounts Payable |
| Bill | 12/4/2008 | | Payables | BONUS | -1,000.00 | Accounts Payable |
| Bill | 12/4/2008 | | Payables | BONUS | -1,000.00 | Accounts Payable |
| Bill | 12/4/2008 | | Payables | BONUS | -500.00 | Accounts Payable |
| Bill | 12/10/2008 | | Payables | BONUS | -1,000.00 | Accounts Payable |
| Bill | 12/12/2008 | | Payables | BONUS | -480.00 | Accounts Payable |
| Bill | 12/16/2008 | | Payables | BONUS | -500.00 | Accounts Payable |
| Bill | 12/17/2008 | | Payables | BONUS | -1,000.00 | Accounts Payable |
| Bill | 12/18/2008 | | Payables | BONUS | -1,000.00 | Accounts Payable |
| Bill | 12/23/2008 | | Payables | BONUS | -2,000.00 | Accounts Payable |
| Bill | 12/23/2008 | | Payables | BONUS | -1,000.00 | Accounts Payable |
| Bill | 12/30/2008 | | Payables | BONUS | -1,000.00 | Accounts Payable |
| Bill | 12/30/2008 | | Payables | BONUS | -1,000.00 | Accounts Payable |
| Bill | 12/31/2008 | | Payables | BONUS | -2,000.00 | Accounts Payable |
| Bill | 12/31/2008 | | Payables | BONUS | -2,000.00 | Accounts Payable |
| Bill | 1/16/2009 | | Payables | BONUS | -500.00 | Accounts Payable |

8:31 AM

11/25/09

# ALLEN CONTRACT CARPET
## Transaction List by Vendor
### November 30, 2008 through November 25, 2009

| Type | Date | Num | Account | Split | Amount | Account Type |
|---|---|---|---|---|---|---|
| Bill | 1/28/2009 | | Payables | BONUS | -500.00 | Accounts Payable |
| Bill | 3/3/2009 | | Payables | BONUS | -1,000.00 | Accounts Payable |
| Bill | 3/21/2009 | | Payables | BONUS | -500.00 | Accounts Payable |
| Bill | 4/11/2009 | | Payables | BONUS | -500.00 | Accounts Payable |
| Bill | 9/25/2009 | | Payables | BONUS | -500.00 | Accounts Payable |
| Bill | 12/12/2008 | | Payables | Insur | -393.25 | Accounts Payable |
| Bill | 1/21/2009 | | Payables | Insur | -442.00 | Accounts Payable |
| Bill | 2/18/2009 | | Payables | Insur | -442.00 | Accounts Payable |
| Bill | 2/18/2009 | | Payables | Insur | -442.00 | Accounts Payable |
| Bill | 4/23/2009 | | Payables | Insur | -442.00 | Accounts Payable |
| Bill Pmt -Check | 12/2/2008 | 16243 | BANK ONE | Payables | -500.00 | Bank |
| Bill Pmt -Check | 12/4/2008 | 16246 | BANK ONE | Payables | -1,000.00 | Bank |
| Bill Pmt -Check | 12/4/2008 | 16249 | BANK ONE | Payables | -1,000.00 | Bank |
| Bill Pmt -Check | 12/4/2008 | 16253 | BANK ONE | Payables | -500.00 | Bank |
| Bill Pmt -Check | 12/10/2008 | 16280 | BANK ONE | Payables | -1,000.00 | Bank |
| Bill Pmt -Check | 12/12/2008 | 16287 | BANK ONE | Payables | -480.00 | Bank |
| Bill Pmt -Check | 12/16/2008 | 16293 | BANK ONE | Payables | -500.00 | Bank |
| Bill Pmt -Check | 12/17/2008 | 16316 | BANK ONE | Payables | -393.25 | Bank |
| Bill Pmt -Check | 12/17/2008 | 16328 | BANK ONE | Payables | -1,000.00 | Bank |
| Bill Pmt -Check | 12/18/2008 | 16332 | BANK ONE | Payables | -1,000.00 | Bank |
| Bill Pmt -Check | 12/24/2008 | 16380 | BANK ONE | Payables | -2,000.00 | Bank |
| Bill Pmt -Check | 12/23/2008 | 16389 | BANK ONE | Payables | -1,000.00 | Bank |
| Bill Pmt -Check | 12/30/2008 | 16399 | BANK ONE | Payables | -1,000.00 | Bank |
| Bill Pmt -Check | 12/30/2008 | 16417 | BANK ONE | Payables | -1,000.00 | Bank |
| Bill Pmt -Check | 12/31/2008 | 16422 | BANK ONE | Payables | -2,000.00 | Bank |
| Bill Pmt -Check | 12/31/2008 | 16426 | BANK ONE | Payables | -2,000.00 | Bank |
| Bill Pmt -Check | 1/16/2009 | 16493 | BANK ONE | Payables | -500.00 | Bank |
| Bill Pmt -Check | 1/21/2009 | 16525 | BANK ONE | Payables | -442.00 | Bank |
| Bill Pmt -Check | 1/28/2009 | 16552 | BANK ONE | Payables | -500.00 | Bank |
| Bill Pmt -Check | 2/18/2009 | 16630 | BANK ONE | Payables | -442.00 | Bank |
| Bill Pmt -Check | 3/3/2009 | 16670 | BANK ONE | Payables | -1,000.00 | Bank |
| Bill Pmt -Check | 3/25/2009 | 16740 | BANK ONE | Payables | -442.00 | Bank |
| Bill Pmt -Check | 3/25/2009 | 16745 | BANK ONE | Payables | -500.00 | Bank |
| Bill Pmt -Check | 4/11/2009 | 16805 | BANK ONE | Payables | -500.00 | Bank |
| Bill Pmt -Check | 4/23/2009 | 16834 | BANK ONE | Payables | -442.00 | Bank |
| Bill Pmt -Check | 7/23/2009 | 17007 | BANK ONE | Payables | -4,000.00 | Bank |
| Bill Pmt -Check | 8/25/2009 | 17061 | BANK ONE | Payables | -2,000.00 | Bank |
| Bill Pmt -Check | 8/27/2009 | 17075 | BANK ONE | Payables | -2,000.00 | Bank |
| Bill Pmt -Check | 9/2/2009 | 17082 | BANK ONE | Payables | -3,000.00 | Bank |
| Bill Pmt -Check | 9/25/2009 | 17131 | BANK ONE | Payables | -500.00 | Bank |
| Bill Pmt -Check | 9/25/2009 | 17132 | BANK ONE | Payables | -3,173.99 | Bank |
| Bill Pmt -Check | 11/3/2009 | 17213 | BANK ONE | Payables | -4,000.00 | Bank |
| Bill | 7/10/2009 | | Payables | shareholde... | -30,173.99 | Accounts Payable |
| Bill | 7/10/2009 | | Payables | shareholde... | -11,000.00 | Accounts Payable |

**ADAMS CONTRACT CARPET**

11/19/2009 10:56 AM

Register: BANK ONE
From 08/19/2009 through 11/19/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 08/19/2009 | | CHASE | Payroll-SWHIL | | 72.11 | | | 19,179.35 |
| 08/19/2009 | | CHASE | Payroll-FICA | | 569.26 | | | 18,610.09 |
| 08/19/2009 | 17047 | FINCH, TIMOTHY M | -split- | | 704.60 | | | 17,905.49 |
| | | | Gross | | -37.77 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | -937.71 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -20.00 | | | |
| | | | Payroll-DCKFF | | 29.86 | | | |
| | | | Payroll-FWH | | 155.00 | | | |
| | | | Comp FICA | | -61.72 | | | |
| | | | Payroll-FICA | | 61.72 | | | |
| | | | Payroll-FICA | | 61.72 | | | |
| | | | Comp MCARE | | -14.44 | | | |
| | | | Payroll-MCARE | | 14.44 | | | |
| | | | Payroll-MCARE | | 14.44 | | | |
| | | | Payroll-SWHIL | | 29.86 | | | |
| 08/19/2009 | 17048 | FOLLETT, EDWARD | -split- | | 961.29 | | | 16,944.20 |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | -1,202.72 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -20.00 | | | |
| | | | Payroll-DCKF | | 36.68 | | | |
| | | | Payroll-FWH | | 98.00 | | | |
| | | | Comp FICA | | -75.80 | | | |
| | | | Payroll-FICA | | 75.80 | | | |
| | | | Payroll-FICA | | 75.80 | | | |
| | | | Comp MCARE | | -17.73 | | | |
| | | | Payroll-MCARE | | 17.73 | | | |
| | | | Payroll-MCARE | | 17.73 | | | |
| | | | Payroll-SWHIL | | 33.22 | | | |
| 08/19/2009 | 17049 | GIERUM, JACQUE... | -split- | | 309.66 | | | 16,634.54 |
| | | | Gross | | -384.62 | | | |

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| | | | Payroll-FWH | | 34.00 | | | |
| | | | Comp FICA | | -23.84 | | | |
| | | | Payroll-FICA | | 23.84 | | | |
| | | | Payroll-FICA | | 23.84 | | | |
| | | | Comp MCARE | | -5.58 | | | |
| | | | Payroll-MCARE | | 5.58 | | | |
| | | | Payroll-MCARE | | 5.58 | | | |
| | | | Payroll-SWHIL | | 11.54 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Liabilities | | 0.00 | | | |
| 08/19/2009 | 17050 | JR., WILLIAM FOL... | -split- | | 699.42 | | | 15,935.12 |
| | | | Gross | | -876.56 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Car Allowance | | -12.00 | | | |
| | | | Payroll-DCKOFF | | 26.66 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll-FWH | | 69.00 | | | |
| | | | Comp FICA | | -55.09 | | | |
| | | | Payroll-FICA | | 55.09 | | | |
| | | | Payroll-FICA | | 55.09 | | | |
| | | | Comp MCARE | | -12.89 | | | |
| | | | Payroll-MCARE | | 12.89 | | | |
| | | | Payroll-MCARE | | 12.89 | | | |
| | | | Payroll-SWHIL | | 25.50 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Liabilities | | 0.00 | | | |
| 08/19/2009 | 17051 | LISINSKI, JONATH... | -split- | | 541.03 | | | 15,394.09 |
| | | | Gross | | -717.63 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -12.00 | | | |
| | | | Payroll-DCKFF | | 21.89 | | | |
| | | | Payroll-FWH | | 89.00 | | | |
| | | | Comp FICA | | -45.24 | | | |
| | | | Payroll-FICA | | 45.24 | | | |

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| | | | Payroll-FICA | | 45.24 | | | |
| | | | Comp MCARE | | -10.58 | | | |
| | | | Payroll-MCARE | | 10.58 | | | |
| | | | Payroll-MCARE | | 10.58 | | | |
| | | | Payroll-SWHIL | | 21.89 | | | |
| 08/19/2009 | 17052 | ADT SECUTRITY S... | Payables | | 176.82 | | | 15,217.27 |
| 08/19/2009 | 17053 | AMERICAN EXPR... | Payables | 3783-664773-9... | 292.49 | | | 14,924.78 |
| 08/19/2009 | 17054 | BLUE CROSS BLU... | Payables | | 1,690.10 | | | 13,234.68 |
| 08/19/2009 | 17055 | CHASE | Payables | 450274766002 | 3,943.57 | | | 9,291.11 |
| 08/19/2009 | 17056 | ILLINOIS DEPART... | Payables | 36-3680063 | 1,765.00 | | | 7,526.11 |
| 08/19/2009 | 17057 | INDIANA INSURA... | Payables | | 1,113.16 | | | 6,412.95 |
| 08/21/2009 | | | -split- | Deposit | | | 4,136.00 | 10,548.95 |
| | | | Undeposited Funds | | | | 136.00 | |
| | | | Undeposited Funds | | | | 4,000.00 | |
| 08/21/2009 | 17058 | CHASE CARD SER... | Payables | 4246 3120 000... | 891.00 | | | 9,657.95 |
| 08/21/2009 | 17059 | SHAW INDUSTRIE... | Payables | 0019403 | 4,143.30 | | | 5,514.65 |
| 08/21/2009 | 17060 | T- MOBILE | Payables | 486984530 | 237.00 | | | 5,277.65 |
| 08/24/2009 | | | -split- | Deposit | | | 9,973.15 | 15,250.80 |
| | | | Undeposited Funds | | | | 136.83 | |
| | | | Undeposited Funds | | | | 9,836.32 | |
| 08/25/2009 | 17061 | RICHARD T. LISIN... | Payables | | 2,000.00 | | | 13,250.80 |
| 08/26/2009 | | CHASE | Payroll-FICA | | 1,090.81 | | | 12,159.99 |
| 08/26/2009 | | CHASE | Payroll-SWHIL | | 122.01 | | | 12,037.98 |
| 08/26/2009 | 17062 | FINCH, TIMOTHY M | -split- | | 595.86 | | | 11,442.12 |
| | | | Gross | | -802.61 | | | |

ACCOUNT CONTRACT CARPET

11/19/2009 10:56 AM

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -16.00 | | | |
| | | | Payroll-DCKFF | | 24.56 | | | |
| | | | Payroll-FWH | | 111.00 | | | |
| | | | Comp FICA | | -50.76 | | | |
| | | | Payroll-FICA | | 50.76 | | | |
| | | | Payroll-FICA | | 50.76 | | | |
| | | | Comp MCARE | | -11.87 | | | |
| | | | Payroll-MCARE | | 11.87 | | | |
| | | | Payroll-MCARE | | 11.87 | | | |
| | | | Payroll-SWHIL | | 24.56 | | | |
| 08/26/2009 | 17063 | FOLLETT, EDWARD | -split- | | 186.30 | | | 11,255.82 |
| | | | Gross | | -207.74 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -4.00 | | | |
| | | | Payroll-DCKF | | 6.35 | | | |
| | | | Payroll-FWH | | 0.00 | | | |
| | | | Comp FICA | | -13.13 | | | |
| | | | Payroll-FICA | | 13.13 | | | |
| | | | Payroll-FICA | | 13.13 | | | |
| | | | Comp MCARE | | -3.07 | | | |
| | | | Payroll-MCARE | | 3.07 | | | |
| | | | Payroll-MCARE | | 3.07 | | | |
| | | | Payroll-SWHIL | | 2.89 | | | |
| 08/26/2009 | 17064 | GIERUM, JACQUE... | -split- | | 309.65 | | | 10,946.17 |
| | | | Gross | | -384.62 | | | |
| | | | Payroll-FWH | | 34.00 | | | |
| | | | Comp FICA | | -23.85 | | | |
| | | | Payroll-FICA | | 23.85 | | | |
| | | | Payroll-FICA | | 23.85 | | | |
| | | | Comp MCARE | | -5.58 | | | |
| | | | Payroll-MCARE | | 5.58 | | | |

ADDENDUM TRADE CSR #150

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Payroll-MCARE | | 5.58 | | | |
| | | | Payroll-SWHIL | | 11.54 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Liabilities | | 0.00 | | | |
| | | | | | | | | |
| 08/26/2009 | 17065 | JASKE, MICHAEL C | -split- | | 151.76 | | | 10,794.41 |
| | | | Gross | | -264.39 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -4.00 | | | |
| | | | Payroll-DCKF | | 8.05 | | | |
| | | | Payroll-FWH | | 75.00 | | | |
| | | | Comp FICA | | -16.64 | | | |
| | | | Payroll-FICA | | 16.64 | | | |
| | | | Payroll-FICA | | 16.64 | | | |
| | | | Comp MCARE | | -3.89 | | | |
| | | | Payroll-MCARE | | 3.89 | | | |
| | | | Payroll-MCARE | | 3.89 | | | |
| | | | Payroll-SWHIL | | 13.05 | | | |
| | | | | | | | | |
| 08/26/2009 | 17066 | JR., WILLIAM FOL... | -split- | | 771.91 | | | 10,022.50 |
| | | | Payroll Expenses | | -713.48 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | -264.39 | | | |
| | | | Car Allowance | | -12.00 | | | |
| | | | Payroll-DCKOFF | | 29.70 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll-FWH | | 84.00 | | | |
| | | | Comp FICA | | -61.37 | | | |
| | | | Payroll-FICA | | 61.37 | | | |
| | | | Payroll-FICA | | 61.37 | | | |
| | | | Comp MCARE | | -14.35 | | | |
| | | | Payroll-MCARE | | 14.35 | | | |
| | | | Payroll-MCARE | | 14.35 | | | |
| | | | Payroll-SWHIL | | 28.54 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Liabilities | | 0.00 | | | |

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 08/26/2009 | 17067 | LISINSKI, JONATH... | -split- | | 677.04 | | | 9,345.46 |
| | | | Gross | | -934.81 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -16.00 | | | |
| | | | Payroll-DCKFF | | 28.52 | | | |
| | | | Payroll-FWH | | 144.00 | | | |
| | | | Comp FICA | | -58.95 | | | |
| | | | Payroll-FICA | | 58.95 | | | |
| | | | Payroll-FICA | | 58.95 | | | |
| | | | Comp MCARE | | -13.78 | | | |
| | | | Payroll-MCARE | | 13.78 | | | |
| | | | Payroll-MCARE | | 13.78 | | | |
| | | | Payroll-SWHIL | | 28.52 | | | |
| 08/26/2009 | 17068 | FIFTH THIRD BAN... | Payables | 0862265477 | 325.14 | | | 9,020.32 |
| 08/26/2009 | 17069 | NICOR GAS | Payables | 1-28-87-4862 | 34.08 | | | 8,986.24 |
| 08/27/2009 | | | Undeposited Funds | Deposit | | | 20,875.16 | 29,861.40 |
| 08/27/2009 | 17070 | AIU HOLDINGS | Payables | F006528891 | 5,216.00 | | | 24,645.40 |
| 08/27/2009 | 17071 | CARPET CUSHIONS | Payables | | 1,507.20 | | | 23,138.20 |
| 08/27/2009 | 17072 | CITI AADVANTAG... | Payables | 558832850025... | 825.21 | | | 22,312.99 |
| 08/27/2009 | 17073 | CRAIG CURRY & ... | Payables | | 175.00 | | | 22,137.99 |
| 08/27/2009 | 17074 | NICOR GAS | Payables | 1-28-87-4862 | 38.09 | | | 22,099.90 |
| 08/27/2009 | 17075 | RICHARD T. LISIN... | Payables | | 2,000.00 | | | 20,099.90 |
| 08/27/2009 | 17076 | SHAW INDUSTRIE... | Payables | 0019403 | 7,086.92 | | | 13,012.98 |
| 08/27/2009 | 17077 | LINCOLN BENEFI... | Payables | 0100586637 | 231.53 | | | 12,781.45 |

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 08/31/2009 | | | -split- | Deposit | | | 8,539.27 | 21,320.72 |
| | | | Undeposited Funds | | | | 1,090.22 | |
| | | | Undeposited Funds | | | | 7,449.05 | |
| 09/02/2009 | | CHASE | Payroll-SWHIL | | 109.10 | | | 21,211.62 |
| 09/02/2009 | | CHASE | Payroll-FICA | | 1,002.48 | | | 20,209.14 |
| 09/02/2009 | 17078 | A T & T | Payables | 016 279-8459 ... | 288.44 | | | 19,920.70 |
| 09/02/2009 | 17079 | CHRYSLER FINAN... | Payables | 1002896585 | 492.49 | | | 19,428.21 |
| 09/02/2009 | 17080 | COMMONWEALT... | Payables | BR19-KM-571... | 95.26 | | | 19,332.95 |
| 09/02/2009 | 17081 | D & D DEVELOPM... | Payables | MAY  RENT 2... | 3,000.00 | | | 16,332.95 |
| 09/02/2009 | 17082 | RICHARD T. LISIN... | Payables | | 3,000.00 | | | 13,332.95 |
| 09/02/2009 | 17083 | SPRINT PCS | Payables | TELEPHONE | 324.93 | | | 13,008.02 |
| 09/02/2009 | 17084 | COMMONWEALT... | Payables | BR19-KM-571... | 115.05 | | | 12,892.97 |
| 09/02/2009 | 17085 | D & D DEVELOPM... | Payables | JUNE  RENT 2... | 3,000.00 | | | 9,892.97 |
| 09/02/2009 | 17086 | FINCH, TIMOTHY M | -split- | | 443.74 | | | 9,449.23 |
| | | | Gross | | -575.99 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -12.00 | | | |
| | | | Payroll-DCKFF | | 17.64 | | | |
| | | | Payroll-FWH | | 64.00 | | | |
| | | | Comp FICA | | -36.45 | | | |
| | | | Payroll-FICA | | 36.45 | | | |
| | | | Payroll-FICA | | 36.45 | | | |
| | | | Comp MCARE | | -8.52 | | | |
| | | | Payroll-MCARE | | 8.52 | | | |
| | | | Payroll-MCARE | | 8.52 | | | |
| | | | Payroll-SWHIL | | 17.64 | | | |

Register: BANK ONE
From 08/19/2009 through 11/19/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/02/2009 | 17087 | FOLLETT, EDWARD | -split- | | 323.78 | | | 9,125.45 |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | -366.96 | | | |
| | | | Car Allowance | | -4.00 | | | |
| | | | Payroll-DCKF | | 11.13 | | | |
| | | | Payroll-FWH | | 0.00 | | | |
| | | | Comp FICA | | -23.00 | | | |
| | | | Payroll-FICA | | 23.00 | | | |
| | | | Payroll-FICA | | 23.00 | | | |
| | | | Comp MCARE | | -5.38 | | | |
| | | | Payroll-MCARE | | 5.38 | | | |
| | | | Payroll-MCARE | | 5.38 | | | |
| | | | Payroll-SWHIL | | 7.67 | | | |
| 09/02/2009 | 17088 | GIERUM, JACQUE... | -split- | | 309.66 | | | 8,815.79 |
| | | | Gross | | -384.62 | | | |
| | | | Payroll-FWH | | 34.00 | | | |
| | | | Comp FICA | | -23.85 | | | |
| | | | Payroll-FICA | | 23.85 | | | |
| | | | Payroll-FICA | | 23.85 | | | |
| | | | Comp MCARE | | -5.57 | | | |
| | | | Payroll-MCARE | | 5.57 | | | |
| | | | Payroll-MCARE | | 5.57 | | | |
| | | | Payroll-SWHIL | | 11.54 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Liabilities | | 0.00 | | | |
| 09/02/2009 | 17089 | JASKE, MICHAEL C | -split- | | 151.76 | | | 8,664.03 |
| | | | Gross | | -264.39 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -4.00 | | | |
| | | | Payroll-DCKF | | 8.05 | | | |
| | | | Payroll-FWH | | 75.00 | | | |

ACCOUNTRACE CORPORTD
11/19/2009 10:56 AM

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| | | | Comp FICA | | -16.64 | | | |
| | | | Payroll-FICA | | 16.64 | | | |
| | | | Payroll-FICA | | 16.64 | | | |
| | | | Comp MCARE | | -3.89 | | | |
| | | | Payroll-MCARE | | 3.89 | | | |
| | | | Payroll-MCARE | | 3.89 | | | |
| | | | Payroll-SWHIL | | 13.05 | | | |
| 09/02/2009 | 17090 | JR., WILLIAM FOL.... | -split- | | 368.29 | | | 8,295.74 |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Gross | | -428.12 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Car Allowance | | -4.00 | | | |
| | | | Payroll-DCKOFF | | 12.96 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll-FWH | | 6.00 | | | |
| | | | Comp FICA | | -26.79 | | | |
| | | | Payroll-FICA | | 26.79 | | | |
| | | | Payroll-FICA | | 26.79 | | | |
| | | | Comp MCARE | | -6.27 | | | |
| | | | Payroll-MCARE | | 6.27 | | | |
| | | | Payroll-MCARE | | 6.27 | | | |
| | | | Payroll-SWHIL | | 11.81 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Liabilities | | 0.00 | | | |
| 09/02/2009 | 17091 | LISINSKI, JONATH... | -split- | | 593.41 | | | 7,702.33 |
| | | | Gross | | -802.61 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -12.00 | | | |
| | | | Payroll-DCKFF | | 24.44 | | | |
| | | | Payroll-FWH | | 110.00 | | | |
| | | | Comp FICA | | -50.50 | | | |
| | | | Payroll-FICA | | 50.50 | | | |
| | | | Payroll-FICA | | 50.50 | | | |
| | | | Comp MCARE | | -11.82 | | | |

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| | | | Payroll-MCARE | | 11.82 | | | |
| | | | Payroll-MCARE | | 11.82 | | | |
| | | | Payroll-SWHIL | | 24.44 | | | |
| | | | | | | | | |
| 09/02/2009 | 17092 | STELLMAN, JEFF T | -split- | | 360.14 | | | 7,342.19 |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | -428.12 | | | |
| | | | Car Allowance | | -4.00 | | | |
| | | | Payroll-DCKFF | | 12.96 | | | |
| | | | Payroll-FWH | | 13.00 | | | |
| | | | Comp FICA | | -26.79 | | | |
| | | | Payroll-FICA | | 26.79 | | | |
| | | | Payroll-FICA | | 26.79 | | | |
| | | | Comp MCARE | | -6.27 | | | |
| | | | Payroll-MCARE | | 6.27 | | | |
| | | | Payroll-MCARE | | 6.27 | | | |
| | | | Payroll-SWHIL | | 12.96 | | | |
| | | | | | | | | |
| 09/02/2009 | 17093 | CHASE | Payables | 450274766008 | 482.92 | | | 6,859.27 |
| | | | | | | | | |
| 09/02/2009 | 17094 | S.A.A. | Payables | | 150.00 | | | 6,709.27 |
| | | | | | | | | |
| 09/04/2009 | 17095 | FINCH, TIMOTHY M | -split- | | 725.71 | | | 5,983.56 |
| | | | Gross | | -1,010.35 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -20.00 | | | |
| | | | Payroll-DCKFF | | 30.91 | | | |
| | | | Payroll-FWH | | 164.00 | | | |
| | | | Comp FICA | | -63.88 | | | |
| | | | Payroll-FICA | | 63.88 | | | |
| | | | Payroll-FICA | | 63.88 | | | |
| | | | Comp MCARE | | -14.94 | | | |
| | | | Payroll-MCARE | | 14.94 | | | |
| | | | Payroll-MCARE | | 14.94 | | | |

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|--------:|---|--------:|--------:|
| | | | Payroll-SWHIL | | 30.91 | | | |
| 09/08/2009 | | | Undeposited Funds | Deposit | | | 5,091.85 | 11,075.41 |
| 09/09/2009 | | | Undeposited Funds | Deposit | | | 14,140.00 | 25,215.41 |
| 09/09/2009 | | CHASE | Payroll-FICA | | 1,127.13 | | | 24,088.28 |
| 09/09/2009 | | CHASE | Payroll-SWHIL | | 130.02 | | | 23,958.26 |
| 09/09/2009 | 17096 | GIERUM, JACQUE... | -split- | | 309.66 | | | 23,648.60 |
| | | | Gross | | -384.62 | | | |
| | | | Payroll-FWH | | 34.00 | | | |
| | | | Comp FICA | | -23.84 | | | |
| | | | Payroll-FICA | | 23.84 | | | |
| | | | Payroll-FICA | | 23.84 | | | |
| | | | Comp MCARE | | -5.58 | | | |
| | | | Payroll-MCARE | | 5.58 | | | |
| | | | Payroll-MCARE | | 5.58 | | | |
| | | | Payroll-SWHIL | | 11.54 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Liabilities | | 0.00 | | | |
| 09/09/2009 | 17097 | JASKE, MICHAEL C | -split- | | 931.77 | | | 22,716.83 |
| | | | Gross | | -1,321.95 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -20.00 | | | |
| | | | Payroll-DCKF | | 40.26 | | | |
| | | | Payroll-FWH | | 222.00 | | | |
| | | | Comp FICA | | -83.20 | | | |
| | | | Payroll-FICA | | 83.20 | | | |
| | | | Payroll-FICA | | 83.20 | | | |
| | | | Comp MCARE | | -19.46 | | | |
| | | | Payroll-MCARE | | 19.46 | | | |
| | | | Payroll-MCARE | | 19.46 | | | |
| | | | Payroll-SWHIL | | 45.26 | | | |

ADDINGTON CARPET
11/19/2009 10:56 AM

Register: BANK ONE
From 08/19/2009 through 11/19/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/09/2009 | 17098 | LISINSKI, JONATH... | -split- | | 919.93 | | | 21,796.90 |
| | | | Gross | | -1,331.39 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -20.00 | | | |
| | | | Payroll-DCKFF | | 40.54 | | | |
| | | | Payroll-FWH | | 247.00 | | | |
| | | | Comp FICA | | -83.79 | | | |
| | | | Payroll-FICA | | 83.79 | | | |
| | | | Payroll-FICA | | 83.79 | | | |
| | | | Comp MCARE | | -19.59 | | | |
| | | | Payroll-MCARE | | 19.59 | | | |
| | | | Payroll-MCARE | | 19.59 | | | |
| | | | Payroll-SWHIL | | 40.54 | | | |
| 09/09/2009 | 17099 | STELLMAN, JEFF T | -split- | | 239.92 | | | 21,556.98 |
| | | | Gross | | -273.83 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -4.00 | | | |
| | | | Payroll-DCKFF | | 8.33 | | | |
| | | | Payroll-FWH | | 0.00 | | | |
| | | | Comp FICA | | -17.23 | | | |
| | | | Payroll-FICA | | 17.23 | | | |
| | | | Payroll-FICA | | 17.23 | | | |
| | | | Comp MCARE | | -4.02 | | | |
| | | | Payroll-MCARE | | 4.02 | | | |
| | | | Payroll-MCARE | | 4.02 | | | |
| | | | Payroll-SWHIL | | 8.33 | | | |
| 09/09/2009 | 17100 | CARPET CUSHIONS | Payables | | 3,571.20 | | | 17,985.78 |
| 09/09/2009 | 17101 | SHAW INDUSTRIE... | Payables | 0019403 | 2,323.20 | | | 15,662.58 |
| 09/09/2009 | 17102 | Veolia ES Solid Was... | Payables | EXPENSE | 226.10 | | | 15,436.48 |

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/10/2009 | | | Undeposited Funds | Deposit | | | 9,819.36 | 25,255.84 |
| 09/10/2009 | | | Undeposited Funds | Deposit | | | 300.00 | 25,555.84 |
| 09/10/2009 | 17103 | CHASE CARD SER... | Payables | 4246 3120 000... | 870.00 | | | 24,685.84 |
| 09/10/2009 | 17104 | CITI AADVANTAG... | Payables | 558832850025... | 1,242.91 | | | 23,442.93 |
| 09/10/2009 | 17105 | MOHAWK FACTO... | Payables | | 3,119.24 | | | 20,323.69 |
| 09/10/2009 | 17106 | SHAW INDUSTRIE... | Payables | 0019403 | 4,293.03 | | | 16,030.66 |
| 09/10/2009 | 17107 | AMERICAN EXPR... | Payables | 3783-664773-9... | 751.09 | | | 15,279.57 |
| 09/10/2009 | 17108 | THOMAS W. ROM... | Payables | | 540.00 | | | 14,739.57 |
| 09/16/2009 | | CHASE | Payroll-SWHIL | | 105.67 | | | 14,633.90 |
| 09/16/2009 | | CHASE | Payroll-FICA | | 1,016.42 | | | 13,617.48 |
| 09/16/2009 | 17109 | FINCH, TIMOTHY M | -split- | | 549.64 | | | 13,067.84 |
| | | | Gross | | -727.07 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -16.00 | | | |
| | | | Payroll-DCKFF | | 22.29 | | | |
| | | | Payroll-FWH | | 92.00 | | | |
| | | | Comp FICA | | -46.07 | | | |
| | | | Payroll-FICA | | 46.07 | | | |
| | | | Payroll-FICA | | 46.07 | | | |
| | | | Comp MCARE | | -10.78 | | | |
| | | | Payroll-MCARE | | 10.78 | | | |
| | | | Payroll-MCARE | | 10.78 | | | |
| | | | Payroll-SWHIL | | 22.29 | | | |
| 09/16/2009 | 17110 | GIERUM, JACQUE... | -split- | | 309.65 | | | 12,758.19 |
| | | | Gross | | -384.62 | | | |
| | | | Payroll-FWH | | 34.00 | | | |

ADDINGTON TRACE CARPET

Register: BANK ONE
From 08/19/2009 through 11/19/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| | | | Comp FICA | | -23.85 | | | |
| | | | Payroll-FICA | | 23.85 | | | |
| | | | Payroll-FICA | | 23.85 | | | |
| | | | Comp MCARE | | -5.58 | | | |
| | | | Payroll-MCARE | | 5.58 | | | |
| | | | Payroll-MCARE | | 5.58 | | | |
| | | | Payroll-SWHIL | | 11.54 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Liabilities | | 0.00 | | | |
| 09/16/2009 | 17112 | STELLMAN, JEFF T | -split- | | 214.68 | | | 12,543.51 |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | -244.62 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -4.00 | | | |
| | | | Payroll-DCKFF | | 7.46 | | | |
| | | | Payroll-FWH | | 0.00 | | | |
| | | | Comp FICA | | -15.41 | | | |
| | | | Payroll-FICA | | 15.41 | | | |
| | | | Payroll-FICA | | 15.41 | | | |
| | | | Comp MCARE | | -3.61 | | | |
| | | | Payroll-MCARE | | 3.61 | | | |
| | | | Payroll-MCARE | | 3.61 | | | |
| | | | Payroll-SWHIL | | 7.46 | | | |
| 09/16/2009 | 17113 | CHASE | Payables | 450274766002 | 3,943.57 | | | 8,599.94 |
| 09/16/2009 | 17114 | HITACHI CAPITAL... | Payables | | 757.14 | | | 7,842.80 |
| 09/16/2009 | 17115 | SHAW INDUSTRIE... | Payables | 0019403 | 2,234.81 | | | 5,607.99 |
| 09/16/2009 | 17117 | LISINSKI, JONATH... | -split- | | 642.10 | | | 4,965.89 |
| | | | Gross | | -878.15 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -16.00 | | | |

Register: BANK ONE
From 08/19/2009 through 11/19/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| | | | Payroll-DCKFF | | 26.82 | | | |
| | | | Payroll-FWH | | 130.00 | | | |
| | | | Comp FICA | | -55.44 | | | |
| | | | Payroll-FICA | | 55.44 | | | |
| | | | Payroll-FICA | | 55.44 | | | |
| | | | Comp MCARE | | -12.97 | | | |
| | | | Payroll-MCARE | | 12.97 | | | |
| | | | Payroll-MCARE | | 12.97 | | | |
| | | | Payroll-SWHIL | | 26.82 | | | |
| 09/17/2009 | 17116 | FIFTH THIRD BAN... | Payables | 0862265477 | 325.14 | | | 4,640.75 |
| 09/18/2009 | | BANK CHARGES | Charges:Bank | | 50.93 | | | 4,589.82 |
| 09/18/2009 | 17118 | AMERICAN EXPR... | Payables | 3783-664773-9... | 375.03 | | | 4,214.79 |
| 09/21/2009 | 17119 | ILLINOIS DEPART... | Payables | 36-3680063 | 1,990.00 | | | 2,224.79 |
| 09/22/2009 | | | -split- | Deposit | | | 10,105.88 | 12,330.67 |
| | | | Undeposited Funds | | | | 400.00 | |
| | | | Undeposited Funds | | | | 9,705.88 | |
| 09/23/2009 | | CHASE | Payroll-FICA | | 603.39 | | | 11,727.28 |
| 09/23/2009 | | CHASE | Payroll-SWHIL | | 68.11 | | | 11,659.17 |
| 09/23/2009 | 17120 | FINCH, TIMOTHY M | -split- | | 953.86 | | | 10,705.31 |
| | | | Gross | | -1,388.05 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -20.00 | | | |
| | | | Payroll-DCKFF | | 42.24 | | | |
| | | | Payroll-FWH | | 262.00 | | | |
| | | | Comp FICA | | -87.30 | | | |
| | | | Payroll-FICA | | 87.30 | | | |
| | | | Payroll-FICA | | 87.30 | | | |
| | | | Comp MCARE | | -20.41 | | | |
| | | | Payroll-MCARE | | 20.41 | | | |

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| | | | Payroll-MCARE | | 20.41 | | | |
| | | | Payroll-SWHIL | | 42.24 | | | |
| | | | | | | | | |
| 09/23/2009 | 17121 | GIERUM, JACQUE... | -split- | | 309.66 | | | 10,395.65 |
| | | | Gross | | -384.62 | | | |
| | | | Payroll-FWH | | 34.00 | | | |
| | | | Comp FICA | | -23.84 | | | |
| | | | Payroll-FICA | | 23.84 | | | |
| | | | Payroll-FICA | | 23.84 | | | |
| | | | Comp MCARE | | -5.58 | | | |
| | | | Payroll-MCARE | | 5.58 | | | |
| | | | Payroll-MCARE | | 5.58 | | | |
| | | | Payroll-SWHIL | | 11.54 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Liabilities | | 0.00 | | | |
| | | | | | | | | |
| 09/23/2009 | 17122 | JASKE, MICHAEL C | -split- | | 589.20 | | | 9,806.45 |
| | | | Gross | | -849.83 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -12.00 | | | |
| | | | Payroll-DCKF | | 25.85 | | | |
| | | | Payroll-FWH | | 150.00 | | | |
| | | | Comp FICA | | -53.43 | | | |
| | | | Payroll-FICA | | 53.43 | | | |
| | | | Payroll-FICA | | 53.43 | | | |
| | | | Comp MCARE | | -12.50 | | | |
| | | | Payroll-MCARE | | 12.50 | | | |
| | | | Payroll-MCARE | | 12.50 | | | |
| | | | Payroll-SWHIL | | 30.85 | | | |
| | | | | | | | | |
| 09/23/2009 | 17123 | LISINSKI, JONATH... | -split- | | 914.78 | | | 8,891.67 |
| | | | Gross | | -1,321.95 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -20.00 | | | |

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| | | | Payroll-DCKFF | | 40.26 | | | |
| | | | Payroll-FWH | | 244.00 | | | |
| | | | Comp FICA | | -83.20 | | | |
| | | | Payroll-FICA | | 83.20 | | | |
| | | | Payroll-FICA | | 83.20 | | | |
| | | | Comp MCARE | | -19.45 | | | |
| | | | Payroll-MCARE | | 19.45 | | | |
| | | | Payroll-MCARE | | 19.45 | | | |
| | | | Payroll-SWHIL | | 40.26 | | | |
| 09/23/2009 | 17124 | T- MOBILE | Payables | 486984530 | 244.91 | | | 8,646.76 |
| 09/24/2009 | | | Undeposited Funds | Deposit | | | 15,516.64 | 24,163.40 |
| 09/24/2009 | 17125 | MOHAWK FACTO... | Payables | | 521.27 | | | 23,642.13 |
| 09/24/2009 | 17126 | NACOLAH | Payables | | 143.64 | | | 23,498.49 |
| 09/24/2009 | 17127 | SHAW INDUSTRIE... | Payables | 0019403 | 2,762.69 | | | 20,735.80 |
| 09/24/2009 | 17128 | MOHAWK FACTO... | Payables | | 651.22 | | | 20,084.58 |
| 09/24/2009 | 17129 | NACOLAH | Payables | | 126.00 | | | 19,958.58 |
| 09/25/2009 | 17130 | GERALD GIERUM | Payables | | 500.00 | | | 19,458.58 |
| 09/25/2009 | 17131 | RICHARD T. LISIN... | Payables | | 500.00 | | | 18,958.58 |
| 09/25/2009 | 17132 | RICHARD T. LISIN... | Payables | | 3,173.99 | | | 15,784.59 |
| 09/29/2009 | 17133 | CITI AADVANTAG... | Payables | 558832850025... | 790.47 | | | 14,994.12 |
| 09/29/2009 | 17134 | INDIANA INSURA... | Payables | | 1,113.16 | | | 13,880.96 |
| 09/29/2009 | 17135 | LINCOLN BENEFI... | Payables | 0100586637 | 231.53 | | | 13,649.43 |
| 09/29/2009 | 17136 | NICOR GAS | Payables | 1-28-87-4862 | 34.46 | | | 13,614.97 |
| 09/29/2009 | 17137 | SHAW INDUSTRIE... | Payables | 0019403 | 579.14 | | | 13,035.83 |

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/29/2009 | 17138 | NICOR GAS | Payables | 1-28-87-4862 | 38.01 | | | 12,997.82 |
| 09/30/2009 | | CHASE | Payroll-SWHIL | | 124.89 | | | 12,872.93 |
| 09/30/2009 | | CHASE | Payroll-FICA | | 1,301.44 | | | 11,571.49 |
| 10/01/2009 | 17139 | FINCH, TIMOTHY M | -split- | | 396.65 | | | 11,174.84 |
| | | | Gross | | -509.90 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -12.00 | | | |
| | | | Payroll-DCKFF | | 15.66 | | | |
| | | | Payroll-FWH | | 54.00 | | | |
| | | | Comp FICA | | -32.36 | | | |
| | | | Payroll-FICA | | 32.36 | | | |
| | | | Payroll-FICA | | 32.36 | | | |
| | | | Comp MCARE | | -7.57 | | | |
| | | | Payroll-MCARE | | 7.57 | | | |
| | | | Payroll-MCARE | | 7.57 | | | |
| | | | Payroll-SWHIL | | 15.66 | | | |
| 10/01/2009 | 17140 | GIERUM, JACQUE... | -split- | | 309.66 | | | 10,865.18 |
| | | | Gross | | -384.62 | | | |
| | | | Payroll-FWH | | 34.00 | | | |
| | | | Comp FICA | | -23.85 | | | |
| | | | Payroll-FICA | | 23.85 | | | |
| | | | Payroll-FICA | | 23.85 | | | |
| | | | Comp MCARE | | -5.57 | | | |
| | | | Payroll-MCARE | | 5.57 | | | |
| | | | Payroll-MCARE | | 5.57 | | | |
| | | | Payroll-SWHIL | | 11.54 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Liabilities | | 0.00 | | | |
| 10/01/2009 | 17141 | JASKE, MICHAEL C | -split- | | 793.25 | | | 10,071.93 |
| | | | Gross | | -1,133.10 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |

ACCOUNT CONTRACT CARD INFO

Register: BANK ONE
From 08/19/2009 through 11/19/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -16.00 | | | |
| | | | Payroll-DCKF | | 34.47 | | | |
| | | | Payroll-FWH | | 194.00 | | | |
| | | | Comp FICA | | -71.25 | | | |
| | | | Payroll-FICA | | 71.25 | | | |
| | | | Payroll-FICA | | 71.25 | | | |
| | | | Comp MCARE | | -16.66 | | | |
| | | | Payroll-MCARE | | 16.66 | | | |
| | | | Payroll-MCARE | | 16.66 | | | |
| | | | Payroll-SWHIL | | 39.47 | | | |
| 10/01/2009 | 17142 | JR., WILLIAM FOL... | -split- | | 110.22 | | | 9,961.71 |
| | | | Payroll Expenses | | -122.31 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Car Allowance | | -4.00 | | | |
| | | | Payroll-DCKOFF | | 3.79 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll-FWH | | 0.00 | | | |
| | | | Comp FICA | | -7.83 | | | |
| | | | Payroll-FICA | | 7.83 | | | |
| | | | Payroll-FICA | | 7.83 | | | |
| | | | Comp MCARE | | -1.83 | | | |
| | | | Payroll-MCARE | | 1.83 | | | |
| | | | Payroll-MCARE | | 1.83 | | | |
| | | | Payroll-SWHIL | | 2.64 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Liabilities | | 0.00 | | | |
| 10/01/2009 | 17143 | LISINSKI, JONATH... | -split- | | 763.34 | | | 9,198.37 |
| | | | Gross | | -1,076.45 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -16.00 | | | |
| | | | Payroll-DCKFF | | 32.77 | | | |

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| | | | Payroll-FWH | | 180.00 | | | |
| | | | Comp FICA | | -67.73 | | | |
| | | | Payroll-FICA | | 67.73 | | | |
| | | | Payroll-FICA | | 67.73 | | | |
| | | | Comp MCARE | | -15.84 | | | |
| | | | Payroll-MCARE | | 15.84 | | | |
| | | | Payroll-MCARE | | 15.84 | | | |
| | | | Payroll-SWHIL | | 32.77 | | | |
| 10/01/2009 | 17144 | SHAW INDUSTRIE... | Payables | 0019403 | 3,214.04 | | | 5,984.33 |
| 10/01/2009 | 17145 | SPRINT PCS | Payables | TELEPHONE | 338.40 | | | 5,645.93 |
| 10/05/2009 | | | -split- | Deposit | | | 556.77 | 6,202.70 |
| | | | Undeposited Funds | | | | 156.77 | |
| | | | Undeposited Funds | | | | 400.00 | |
| 10/07/2009 | | CHASE | Payroll-FICA | | 962.98 | | | 5,239.72 |
| 10/07/2009 | | CHASE | Payroll-SWHIL | | 102.08 | | | 5,137.64 |
| 10/07/2009 | 17146 | FINCH, TIMOTHY M | -split- | | 547.19 | | | 4,590.45 |
| | | | Gross | | -727.07 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -12.00 | | | |
| | | | Payroll-DCKFF | | 22.17 | | | |
| | | | Payroll-FWH | | 91.00 | | | |
| | | | Comp FICA | | -45.82 | | | |
| | | | Payroll-FICA | | 45.82 | | | |
| | | | Payroll-FICA | | 45.82 | | | |
| | | | Comp MCARE | | -10.72 | | | |
| | | | Payroll-MCARE | | 10.72 | | | |
| | | | Payroll-MCARE | | 10.72 | | | |
| | | | Payroll-SWHIL | | 22.17 | | | |
| 10/07/2009 | 17147 | GIERUM, JACQUE... | -split- | | 309.65 | | | 4,280.80 |
| | | | Gross | | -384.62 | | | |

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| | | | Payroll-FWH | | 34.00 | | | |
| | | | Comp FICA | | -23.85 | | | |
| | | | Payroll-FICA | | 23.85 | | | |
| | | | Payroll-FICA | | 23.85 | | | |
| | | | Comp MCARE | | -5.58 | | | |
| | | | Payroll-MCARE | | 5.58 | | | |
| | | | Payroll-MCARE | | 5.58 | | | |
| | | | Payroll-SWHIL | | 11.54 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Liabilities | | 0.00 | | | |
| 10/07/2009 | 17148 | JR., WILLIAM FOL... | -split- | | 75.01 | | | 4,205.79 |
| | | | Payroll Expenses | | -81.54 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Car Allowance | | -4.00 | | | |
| | | | Payroll-DCKOFF | | 2.57 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll-FWH | | 0.00 | | | |
| | | | Comp FICA | | -5.31 | | | |
| | | | Payroll-FICA | | 5.31 | | | |
| | | | Payroll-FICA | | 5.31 | | | |
| | | | Comp MCARE | | -1.24 | | | |
| | | | Payroll-MCARE | | 1.24 | | | |
| | | | Payroll-MCARE | | 1.24 | | | |
| | | | Payroll-SWHIL | | 1.41 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Liabilities | | 0.00 | | | |
| 10/07/2009 | 17149 | LISINSKI, JONATH... | -split- | | 523.57 | | | 3,682.22 |
| | | | Gross | | -689.30 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -12.00 | | | |
| | | | Payroll-DCKFF | | 21.04 | | | |
| | | | Payroll-FWH | | 82.00 | | | |
| | | | Comp FICA | | -43.48 | | | |

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Payroll-FICA | | 43.48 | | | |
| | | | Payroll-FICA | | 43.48 | | | |
| | | | Comp MCARE | | -10.17 | | | |
| | | | Payroll-MCARE | | 10.17 | | | |
| | | | Payroll-MCARE | | 10.17 | | | |
| | | | Payroll-SWHIL | | 21.04 | | | |
| 10/07/2009 | 17150 | CHRYSLER FINAN... | Payables | 1002896585 | 492.49 | | | 3,189.73 |
| 10/07/2009 | 17151 | COMMONWEALT... | Payables | BR19-KM-571... | 114.26 | | | 3,075.47 |
| 10/08/2009 | | | Undeposited Funds | Deposit | | | 21,774.50 | 24,849.97 |
| 10/08/2009 | 17152 | SHAW INDUSTRIE... | Payables | 0019403 | 10,764.49 | | | 14,085.48 |
| 10/08/2009 | 17153 | COMMONWEALT... | Payables | BR19-KM-571... | 97.82 | | | 13,987.66 |
| 10/12/2009 | 17154 | A T & T | Payables | 016 279-8459 ... | 265.41 | | | 13,722.25 |
| 10/12/2009 | 17155 | CHASE | Payables | 450274766008 | 467.34 | | | 13,254.91 |
| 10/12/2009 | 17156 | CORPORATE BILL... | Payables | | 357.00 | | | 12,897.91 |
| 10/12/2009 | 17157 | SHAW INDUSTRIE... | Payables | 0019403 | 1,887.90 | | | 11,010.01 |
| 10/12/2009 | 17158 | Veolia ES Solid Was... | Payables | EXPENSE | 226.70 | | | 10,783.31 |
| 10/12/2009 | 17159 | WISCONSIN GLAC... | Payables | 2107 | 28.58 | | | 10,754.73 |
| 10/14/2009 | | | Undeposited Funds | Deposit | | | 633.00 | 11,387.73 |
| 10/14/2009 | | CHASE | Payroll-SWHIL | | 56.16 | | | 11,331.57 |
| 10/14/2009 | | CHASE | Payroll-FICA | | 499.32 | | | 10,832.25 |
| 10/14/2009 | 17160 | FINCH, TIMOTHY M | -split- | | 748.32 | | | 10,083.93 |
| | | | Gross | | -1,048.12 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -20.00 | | | |
| | | | Payroll-DCKFF | | 32.04 | | | |
| | | | Payroll-FWH | | 174.00 | | | |
| | | | Comp FICA | | -66.23 | | | |
| | | | Payroll-FICA | | 66.23 | | | |
| | | | Payroll-FICA | | 66.23 | | | |
| | | | Comp MCARE | | -15.49 | | | |
| | | | Payroll-MCARE | | 15.49 | | | |
| | | | Payroll-MCARE | | 15.49 | | | |
| | | | Payroll-SWHIL | | 32.04 | | | |
| 10/14/2009 | 17161 | GIERUM, JACQUE... | -split- | | 309.66 | | | 9,774.27 |
| | | | Gross | | -384.62 | | | |
| | | | Payroll-FWH | | 34.00 | | | |
| | | | Comp FICA | | -23.84 | | | |
| | | | Payroll-FICA | | 23.84 | | | |
| | | | Payroll-FICA | | 23.84 | | | |
| | | | Comp MCARE | | -5.58 | | | |
| | | | Payroll-MCARE | | 5.58 | | | |
| | | | Payroll-MCARE | | 5.58 | | | |
| | | | Payroll-SWHIL | | 11.54 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Liabilities | | 0.00 | | | |
| 10/14/2009 | 17162 | JASKE, EDWARD P | -split- | | 531.82 | | | 9,242.45 |
| | | | Gross | | -604.50 | | | |
| | | | Gross | | -126.75 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Simple IRA | | 43.88 | | | |
| | | | Payroll-FWH | | 79.00 | | | |
| | | | Comp FICA | | -45.33 | | | |
| | | | Payroll-FICA | | 45.33 | | | |
| | | | Payroll-FICA | | 45.33 | | | |
| | | | Comp MCARE | | -10.60 | | | |
| | | | Payroll-MCARE | | 10.60 | | | |
| | | | Payroll-MCARE | | 10.60 | | | |
| | | | Payroll-SWHIL | | 20.62 | | | |

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/14/2009 | 17163 | JASKE, MICHAEL C | -split- | | 951.24 | | | 8,291.21 |
| | | | Gross | | -1,350.28 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -20.00 | | | |
| | | | Payroll-DCKF | | 41.11 | | | |
| | | | Payroll-FWH | | 227.00 | | | |
| | | | Comp FICA | | -84.95 | | | |
| | | | Payroll-FICA | | 84.95 | | | |
| | | | Payroll-FICA | | 84.95 | | | |
| | | | Comp MCARE | | -19.87 | | | |
| | | | Payroll-MCARE | | 19.87 | | | |
| | | | Payroll-MCARE | | 19.87 | | | |
| | | | Payroll-SWHIL | | 46.11 | | | |
| 10/14/2009 | 17164 | LISINSKI, JONATH... | -split- | | 829.46 | | | 7,461.75 |
| | | | Gross | | -1,180.31 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -20.00 | | | |
| | | | Payroll-DCKFF | | 36.01 | | | |
| | | | Payroll-FWH | | 207.00 | | | |
| | | | Comp FICA | | -74.42 | | | |
| | | | Payroll-FICA | | 74.42 | | | |
| | | | Payroll-FICA | | 74.42 | | | |
| | | | Comp MCARE | | -17.41 | | | |
| | | | Payroll-MCARE | | 17.41 | | | |
| | | | Payroll-MCARE | | 17.41 | | | |
| | | | Payroll-SWHIL | | 36.01 | | | |
| 10/14/2009 | 17165 | STELLMAN, JEFF T | -split- | | 423.20 | | | 7,038.55 |
| | | | Gross | | -509.90 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |

Register: BANK ONE
From 08/19/2009 through 11/19/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Car Allowance | | -8.00 | | | |
| | | | Payroll-DCKFF | | 15.54 | | | |
| | | | Payroll-FWH | | 24.00 | | | |
| | | | Comp FICA | | -32.11 | | | |
| | | | Payroll-FICA | | 32.11 | | | |
| | | | Payroll-FICA | | 32.11 | | | |
| | | | Comp MCARE | | -7.51 | | | |
| | | | Payroll-MCARE | | 7.51 | | | |
| | | | Payroll-MCARE | | 7.51 | | | |
| | | | Payroll-SWHIL | | 15.54 | | | |
| 10/14/2009 | 17166 | SHAW INDUSTRIE... | Payables | 0019403 | 2,832.46 | | | 4,206.09 |
| 10/15/2009 | | bank charge | Charges:Bank | | 45.45 | | | 4,160.64 |
| 10/15/2009 | 17167 | AIU HOLDINGS | Payables | F006528891 | 40.00 | | | 4,120.64 |
| 10/15/2009 | 17168 | CHICAGO CARPE... | Payables | | 1,601.51 | | | 2,519.13 |
| 10/20/2009 | | | -split- | Deposit | | | 2,722.56 | 5,241.69 |
| | | | Undeposited Funds | | | | 2,572.45 | |
| | | | Undeposited Funds | | | | 98.00 | |
| | | | Undeposited Funds | | | | 52.11 | |
| 10/20/2009 | | | Undeposited Funds | Deposit | | | 703.00 | 5,944.69 |
| 10/20/2009 | 17177 | ILLINOIS DEPART... | Payables | 36-3680063 | 2,526.00 | | | 3,418.69 |
| 10/21/2009 | | CHASE | Payroll-FICA | | 1,551.68 | | | 1,867.01 |
| 10/21/2009 | | CHASE | Payroll-SWHIL | | 161.86 | | | 1,705.15 |
| 10/21/2009 | 17169 | FINCH, TIMOTHY M | -split- | | 691.92 | | | 1,013.23 |
| | | | Gross | | -954.99 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -20.00 | | | |
| | | | Payroll-DCKFF | | 29.25 | | | |

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| | | | Payroll-FWH | | 150.00 | | | |
| | | | Comp FICA | | -60.44 | | | |
| | | | Payroll-FICA | | 60.44 | | | |
| | | | Payroll-FICA | | 60.44 | | | |
| | | | Comp MCARE | | -14.13 | | | |
| | | | Payroll-MCARE | | 14.13 | | | |
| | | | Payroll-MCARE | | 14.13 | | | |
| | | | Payroll-SWHIL | | 29.25 | | | |
| 10/21/2009 | 17170 | FOLLETT, EDWARD | -split- | | 1,174.02 | | | -160.79 |
| | | | Gross | | -848.88 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | -652.32 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -20.00 | | | |
| | | | Payroll-DCKF | | 45.64 | | | |
| | | | Payroll-FWH | | 143.00 | | | |
| | | | Comp FICA | | -94.32 | | | |
| | | | Payroll-FICA | | 94.32 | | | |
| | | | Payroll-FICA | | 94.32 | | | |
| | | | Comp MCARE | | -22.05 | | | |
| | | | Payroll-MCARE | | 22.05 | | | |
| | | | Payroll-MCARE | | 22.05 | | | |
| | | | Payroll-SWHIL | | 42.17 | | | |
| 10/21/2009 | 17171 | GIERUM, JACQUE... | -split- | | 309.66 | | | -470.45 |
| | | | Gross | | -384.62 | | | |
| | | | Payroll-FWH | | 34.00 | | | |
| | | | Comp FICA | | -23.85 | | | |
| | | | Payroll-FICA | | 23.85 | | | |
| | | | Payroll-FICA | | 23.85 | | | |
| | | | Comp MCARE | | -5.57 | | | |
| | | | Payroll-MCARE | | 5.57 | | | |
| | | | Payroll-MCARE | | 5.57 | | | |
| | | | Payroll-SWHIL | | 11.54 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Liabilities | | 0.00 | | | |
| 10/21/2009 | 17172 | JASKE, EDWARD P | -split- | | 749.14 | | | -1,219.59 |

Register: BANK ONE
From 08/19/2009 through 11/19/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| | | | Gross | | -624.00 | | | |
| | | | Gross | | -468.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Simple IRA | | 65.52 | | | |
| | | | Payroll-FWH | | 163.00 | | | |
| | | | Comp FICA | | -67.71 | | | |
| | | | Payroll-FICA | | 67.71 | | | |
| | | | Payroll-FICA | | 67.71 | | | |
| | | | Comp MCARE | | -15.84 | | | |
| | | | Payroll-MCARE | | 15.84 | | | |
| | | | Payroll-MCARE | | 15.84 | | | |
| | | | Payroll-SWHIL | | 30.79 | | | |
| 10/21/2009 | 17173 | JASKE, MICHAEL C | -split- | | 512.75 | | | -1,732.34 |
| | | | Gross | | -742.77 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -12.00 | | | |
| | | | Payroll-DCKF | | 22.64 | | | |
| | | | Payroll-FWH | | 134.00 | | | |
| | | | Comp FICA | | -46.80 | | | |
| | | | Payroll-FICA | | 46.80 | | | |
| | | | Payroll-FICA | | 46.80 | | | |
| | | | Comp MCARE | | -10.94 | | | |
| | | | Payroll-MCARE | | 10.94 | | | |
| | | | Payroll-MCARE | | 10.94 | | | |
| | | | Payroll-SWHIL | | 27.64 | | | |
| 10/21/2009 | 17174 | JR., WILLIAM FOL... | -split- | | 1,248.27 | | | -2,980.61 |
| | | | Payroll Expenses | | -978.48 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | -680.87 | | | |
| | | | Car Allowance | | -20.00 | | | |
| | | | Payroll-DCKOFF | | 50.38 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll-FWH | | 203.00 | | | |

ACCOUNT REGISTER

11/19/2009 10:56 AM

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| | | | Comp FICA | | -104.12 | | | |
| | | | Payroll-FICA | | 104.12 | | | |
| | | | Payroll-FICA | | 104.12 | | | |
| | | | Comp MCARE | | -24.35 | | | |
| | | | Payroll-MCARE | | 24.35 | | | |
| | | | Payroll-MCARE | | 24.35 | | | |
| | | | Payroll-SWHIL | | 49.23 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Liabilities | | 0.00 | | | |
| 10/21/2009 | 17175 | LISINSKI, JONATH... | -split- | | 794.99 | | | -3,775.60 |
| | | | Gross | | -1,123.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -20.00 | | | |
| | | | Payroll-DCKFF | | 34.29 | | | |
| | | | Payroll-FWH | | 192.00 | | | |
| | | | Comp FICA | | -70.86 | | | |
| | | | Payroll-FICA | | 70.86 | | | |
| | | | Payroll-FICA | | 70.86 | | | |
| | | | Comp MCARE | | -16.57 | | | |
| | | | Payroll-MCARE | | 16.57 | | | |
| | | | Payroll-MCARE | | 16.57 | | | |
| | | | Payroll-SWHIL | | 34.29 | | | |
| 10/21/2009 | 17176 | SHAW INDUSTRIE... | Payables | 0019403 | 2,574.94 | | | -6,350.54 |
| 10/22/2009 | | | Undeposited Funds | Deposit | | | 46,384.99 | 40,034.45 |
| 10/22/2009 | | | Undeposited Funds | Deposit | | | 2,024.00 | 42,058.45 |
| 10/23/2009 | | | Undeposited Funds | Deposit | | | 2,896.95 | 44,955.40 |
| 10/24/2009 | 17178 | AMERICAN EXPR... | Payables | 3783-664773-9... | 2,079.51 | | | 42,875.89 |
| 10/24/2009 | 17179 | CHASE | Payables | 450274766002 | 3,941.96 | | | 38,933.93 |
| 10/24/2009 | 17180 | CHASE CARD SER... | Payables | 4246 3120 000... | 869.00 | | | 38,064.93 |

Page 28

ACCOUNT RAGE 69 RPT

11/19/2009 10:56 AM

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/24/2009 | 17181 | CITI AADVANTAG... | Payables | 558832850025... | 1,271.61 | | | 36,793.32 |
| 10/24/2009 | 17182 | DIRECTOR EMPLO... | Payables | 940 | 679.98 | | | 36,113.34 |
| 10/24/2009 | 17183 | FIFTH THIRD BAN... | Payables | 0862265477 | 325.14 | | | 35,788.20 |
| 10/24/2009 | 17184 | HITACHI CAPITAL... | Payables | | 757.14 | | | 35,031.06 |
| 10/24/2009 | 17185 | MOHAWK FACTO... | Payables | | 535.66 | | | 34,495.40 |
| 10/24/2009 | 17186 | NICOR GAS | Payables | 1-28-87-4862 | 63.35 | | | 34,432.05 |
| 10/24/2009 | 17187 | SHAW INDUSTRIE... | Payables | 0019403 | 7,626.83 | | | 26,805.22 |
| 10/24/2009 | 17188 | SOUTHLAND FLO... | Payables | AMI2000 | 978.95 | | | 25,826.27 |
| 10/24/2009 | 17189 | T- MOBILE | Payables | 486984530 | 248.68 | | | 25,577.59 |
| 10/24/2009 | 17190 | THOMAS W. ROM... | Payables | | 465.00 | | | 25,112.59 |
| 10/24/2009 | 17191 | AMERICAN EXPR... | Payables | 3783-664773-9... | 237.24 | | | 24,875.35 |
| 10/24/2009 | 17192 | CITI AADVANTAG... | Payables | 558832850025... | 768.11 | | | 24,107.24 |
| 10/24/2009 | 17193 | NICOR GAS | Payables | 1-28-87-4862 | 84.68 | | | 24,022.56 |
| 10/24/2009 | 17194 | SHAW INDUSTRIE... | Payables | 0019403 | 6,668.68 | | | 17,353.88 |
| 10/26/2009 | | | Undeposited Funds | Deposit | | | 2,004.48 | 19,358.36 |
| 10/28/2009 | | CHASE | Payroll-SWHIL | | 182.74 | | | 19,175.62 |
| 10/28/2009 | | CHASE | Payroll-FICA | | 1,798.38 | | | 17,377.24 |
| 10/28/2009 | 17196 | FINCH, TIMOTHY M | -split- | | 1,055.15 | | | 16,322.09 |
| | | | Gross | | -1,043.42 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| | | | Payroll Expenses | | -519.86 | | | |
| | | | Car Allowance | | -20.00 | | | |
| | | | Payroll-DCKFF | | 47.50 | | | |
| | | | Payroll-FWH | | 312.00 | | | |
| | | | Comp FICA | | -98.17 | | | |
| | | | Payroll-FICA | | 98.17 | | | |
| | | | Payroll-FICA | | 98.17 | | | |
| | | | Comp MCARE | | -22.96 | | | |
| | | | Payroll-MCARE | | 22.96 | | | |
| | | | Payroll-MCARE | | 22.96 | | | |
| | | | Payroll-SWHIL | | 47.50 | | | |
| 10/28/2009 | 17197 | FOLLETT, EDWARD | -split- | | 667.61 | | | 15,654.48 |
| | | | Gross | | -282.96 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | -519.86 | | | |
| | | | Car Allowance | | -8.00 | | | |
| | | | Payroll-DCKF | | 24.32 | | | |
| | | | Payroll-FWH | | 36.00 | | | |
| | | | Comp FICA | | -50.27 | | | |
| | | | Payroll-FICA | | 50.27 | | | |
| | | | Payroll-FICA | | 50.27 | | | |
| | | | Comp MCARE | | -11.76 | | | |
| | | | Payroll-MCARE | | 11.76 | | | |
| | | | Payroll-MCARE | | 11.76 | | | |
| | | | Payroll-SWHIL | | 20.86 | | | |
| 10/28/2009 | 17198 | GIERUM, JACQUE... | -split- | | 309.65 | | | 15,344.83 |
| | | | Gross | | -384.62 | | | |
| | | | Payroll-FWH | | 34.00 | | | |
| | | | Comp FICA | | -23.85 | | | |
| | | | Payroll-FICA | | 23.85 | | | |
| | | | Payroll-FICA | | 23.85 | | | |
| | | | Comp MCARE | | -5.58 | | | |
| | | | Payroll-MCARE | | 5.58 | | | |
| | | | Payroll-MCARE | | 5.58 | | | |
| | | | Payroll-SWHIL | | 11.54 | | | |
| | | | Payroll Expenses | | 0.00 | | | |

Register: BANK ONE
From 08/19/2009 through 11/19/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| | | | Payroll Liabilities | | 0.00 | | | |
| | | | | | | | | |
| 10/28/2009 | 17199 | JASKE, EDWARD P | -split- | | 340.07 | | | 15,004.76 |
| | | | Gross | | -455.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Simple IRA | | 27.30 | | | |
| | | | Payroll-FWH | | 40.00 | | | |
| | | | Comp FICA | | -28.21 | | | |
| | | | Payroll-FICA | | 28.21 | | | |
| | | | Payroll-FICA | | 28.21 | | | |
| | | | Comp MCARE | | -6.59 | | | |
| | | | Payroll-MCARE | | 6.59 | | | |
| | | | Payroll-MCARE | | 6.59 | | | |
| | | | Payroll-SWHIL | | 12.83 | | | |
| | | | | | | | | |
| 10/28/2009 | 17200 | JASKE, MICHAEL C | -split- | | 685.35 | | | 14,319.41 |
| | | | Gross | | -981.52 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -16.00 | | | |
| | | | Payroll-DCKF | | 29.93 | | | |
| | | | Payroll-FWH | | 171.00 | | | |
| | | | Comp FICA | | -61.84 | | | |
| | | | Payroll-FICA | | 61.84 | | | |
| | | | Payroll-FICA | | 61.84 | | | |
| | | | Comp MCARE | | -14.47 | | | |
| | | | Payroll-MCARE | | 14.47 | | | |
| | | | Payroll-MCARE | | 14.47 | | | |
| | | | Payroll-SWHIL | | 34.93 | | | |
| | | | | | | | | |
| 10/28/2009 | 17201 | JR., WILLIAM FOL... | -split- | | 916.82 | | | 13,402.59 |
| | | | Payroll Expenses | | -81.54 | | | |
| | | | Gross | | -519.86 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | -530.55 | | | |
| | | | Car Allowance | | -16.00 | | | |

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Payroll-DCKOFF | | 34.44 | | | |
| | | | Payroll Expenses | | -32.40 | | | |
| | | | Payroll-FWH | | 108.00 | | | |
| | | | Comp FICA | | -71.17 | | | |
| | | | Payroll-FICA | | 71.17 | | | |
| | | | Payroll-FICA | | 71.17 | | | |
| | | | Comp MCARE | | -16.64 | | | |
| | | | Payroll-MCARE | | 16.64 | | | |
| | | | Payroll-MCARE | | 16.64 | | | |
| | | | Payroll-SWHIL | | 33.28 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Liabilities | | 0.00 | | | |
| 10/28/2009 | 17202 | LISINSKI, JONATH... | -split- | | 721.26 | | | 12,681.33 |
| | | | Gross | | -1,008.05 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -16.00 | | | |
| | | | Payroll-DCKFF | | 30.72 | | | |
| | | | Payroll-FWH | | 163.00 | | | |
| | | | Comp FICA | | -63.50 | | | |
| | | | Payroll-FICA | | 63.50 | | | |
| | | | Payroll-FICA | | 63.50 | | | |
| | | | Comp MCARE | | -14.85 | | | |
| | | | Payroll-MCARE | | 14.85 | | | |
| | | | Payroll-MCARE | | 14.85 | | | |
| | | | Payroll-SWHIL | | 30.72 | | | |
| 10/28/2009 | 17203 | SAME DAY | Payables | | 13.00 | | | 12,668.33 |
| 10/29/2009 | 17204 | BLUE CROSS BLU... | Payables | | 1,801.70 | | | 10,866.63 |
| 10/31/2009 | | bank charge | Charges:Bank | | 125.20 | | | 10,741.43 |
| 11/03/2009 | 17213 | RICHARD T. LISIN... | Payables | | 4,000.00 | | | 6,741.43 |
| 11/04/2009 | | CHASE | Payroll-FICA | | 1,843.71 | | | 4,897.72 |

ADDISON CONTRACT RPT

Register: BANK ONE
From 08/19/2009 through 11/19/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 11/04/2009 | | CHASE | Payroll-SWHIL | | 191.66 | | | 4,706.06 |
| 11/04/2009 | 17205 | FINCH, TIMOTHY M | -split- | | 539.83 | | | 4,166.23 |
| | | | Gross | | -716.24 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -12.00 | | | |
| | | | Payroll-DCKFF | | 21.85 | | | |
| | | | Payroll-FWH | | 89.00 | | | |
| | | | Comp FICA | | -45.15 | | | |
| | | | Payroll-FICA | | 45.15 | | | |
| | | | Payroll-FICA | | 45.15 | | | |
| | | | Comp MCARE | | -10.56 | | | |
| | | | Payroll-MCARE | | 10.56 | | | |
| | | | Payroll-MCARE | | 10.56 | | | |
| | | | Payroll-SWHIL | | 21.85 | | | |
| 11/04/2009 | 17206 | FOLLETT, EDWARD | -split- | | 228.35 | | | 3,937.88 |
| | | | Gross | | -256.43 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -4.00 | | | |
| | | | Payroll-DCKF | | 7.81 | | | |
| | | | Payroll-FWH | | 0.00 | | | |
| | | | Comp FICA | | -16.14 | | | |
| | | | Payroll-FICA | | 16.14 | | | |
| | | | Payroll-FICA | | 16.14 | | | |
| | | | Comp MCARE | | -3.78 | | | |
| | | | Payroll-MCARE | | 3.78 | | | |
| | | | Payroll-MCARE | | 3.78 | | | |
| | | | Payroll-SWHIL | | 4.35 | | | |
| 11/04/2009 | 17207 | GIERUM, JACQUE... | -split- | | 309.66 | | | 3,628.22 |
| | | | Gross | | -384.62 | | | |
| | | | Payroll-FWH | | 34.00 | | | |
| | | | Comp FICA | | -23.84 | | | |

Register: BANK ONE
From 08/19/2009 through 11/19/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| | | | Payroll-FICA | | 23.84 | | | |
| | | | Payroll-FICA | | 23.84 | | | |
| | | | Comp MCARE | | -5.58 | | | |
| | | | Payroll-MCARE | | 5.58 | | | |
| | | | Payroll-MCARE | | 5.58 | | | |
| | | | Payroll-SWHIL | | 11.54 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Liabilities | | 0.00 | | | |
| | | | | | | | | |
| 11/04/2009 | 17208 | JASKE, EDWARD P | -split- | | 394.22 | | | 3,234.00 |
| | | | Gross | | -416.00 | | | |
| | | | Gross | | -117.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Simple IRA | | 31.98 | | | |
| | | | Payroll-FWH | | 51.00 | | | |
| | | | Comp FICA | | -33.04 | | | |
| | | | Payroll-FICA | | 33.04 | | | |
| | | | Payroll-FICA | | 33.04 | | | |
| | | | Comp MCARE | | -7.73 | | | |
| | | | Payroll-MCARE | | 7.73 | | | |
| | | | Payroll-MCARE | | 7.73 | | | |
| | | | Payroll-SWHIL | | 15.03 | | | |
| | | | | | | | | |
| 11/04/2009 | 17209 | JASKE, MICHAEL C | -split- | | 578.55 | | | 2,655.45 |
| | | | Gross | | -831.20 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -16.00 | | | |
| | | | Payroll-DCKF | | 25.42 | | | |
| | | | Payroll-FWH | | 148.00 | | | |
| | | | Comp FICA | | -52.53 | | | |
| | | | Payroll-FICA | | 52.53 | | | |
| | | | Payroll-FICA | | 52.53 | | | |
| | | | Comp MCARE | | -12.28 | | | |
| | | | Payroll-MCARE | | 12.28 | | | |
| | | | Payroll-MCARE | | 12.28 | | | |
| | | | Payroll-SWHIL | | 30.42 | | | |

ADVENTURE CARPET

11/19/2009 10:56 AM

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 11/04/2009 | 17210 | JR., WILLIAM FOL... | -split- | | 684.81 | | | 1,970.64 |
| | | | Payroll Expenses | | -856.17 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Car Allowance | | -12.00 | | | |
| | | | Payroll-DCKOFF | | 26.05 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll-FWH | | 66.00 | | | |
| | | | Comp FICA | | -53.83 | | | |
| | | | Payroll-FICA | | 53.83 | | | |
| | | | Payroll-FICA | | 53.83 | | | |
| | | | Comp MCARE | | -12.59 | | | |
| | | | Payroll-MCARE | | 12.59 | | | |
| | | | Payroll-MCARE | | 12.59 | | | |
| | | | Payroll-SWHIL | | 24.89 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Liabilities | | 0.00 | | | |
| 11/04/2009 | 17211 | LISINSKI, JONATH... | -split- | | 635.10 | | | 1,335.54 |
| | | | Gross | | -866.57 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Gross | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Payroll Expenses | | 0.00 | | | |
| | | | Car Allowance | | -16.00 | | | |
| | | | Payroll-DCKFF | | 26.48 | | | |
| | | | Payroll-FWH | | 127.00 | | | |
| | | | Comp FICA | | -54.71 | | | |
| | | | Payroll-FICA | | 54.71 | | | |
| | | | Payroll-FICA | | 54.71 | | | |
| | | | Comp MCARE | | -12.80 | | | |
| | | | Payroll-MCARE | | 12.80 | | | |
| | | | Payroll-MCARE | | 12.80 | | | |
| | | | Payroll-SWHIL | | 26.48 | | | |
| 11/04/2009 | 17212 | COMMONWEALT... | Payables | BR19-KM-571... | 98.02 | | | 1,237.52 |
| 11/06/2009 | 17214 | COMMONWEALT... | Payables | BR19-KM-571... | 119.24 | | | 1,118.28 |

ADDUCI CONTRACT CARPET

11/19/2009 10:56 AM

Register: BANK ONE

From 08/19/2009 through 11/19/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 11/07/2009 | 17215 | ILLINOIS DEPART... | Payables | 36-3680063 | 2,140.00 | | | -1,021.72 |
| 11/09/2009 | | | -split- | Deposit | | | 12,333.41 | 11,311.69 |
| | | | Undeposited Funds | | | | 158.61 | |
| | | | Undeposited Funds | | | | 12,174.80 | |
| 11/12/2009 | | CHASE | Payroll-SWHIL | | 134.56 | | | 11,177.13 |
| 11/12/2009 | | CHASE | Payroll-FICA | | 1,204.13 | | | 9,973.00 |
| 11/17/2009 | | BANK CHARGES | Charges:Bank | | 57.00 | | | 9,916.00 |

**United States Bankruptcy Court**
**Northern District of Illinois**

**IN RE:**                                                                    Case No. _____

**Amiga Carpet Service, Inc.**_____    Chapter **7**_____
                                        Debtor(s)

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors _____**33**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.


Date: **November 30, 2009**_____    */s/ Gerald P. Gierum*_____
                                        Debtor


                                        _____
                                        Joint Debtor

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Amiga Carpet Service, Inc.
502 D Morse Avenue
Schaumburg, IL  60193

Citibusiness Card
P.O. Box 688901
Des Moines, IA  50368-8901

Jacqueline Gierum
501 Timothy Court
Schaumburg, IL  60193

Gierum & Mantas
9700 West Higgins Road Suite 1015
Rosemont, IL  60018

ComEd
P.O. Box 805379
Chicago, IL  60680-5379

Jonathan D. Lisinski
27 W 726 N. Meadowview Drive
Winfield, IL  60190

American Express
Box 0001
Los Angeles, CA  90096-8000

Craig Curry
2314 Route 59, #313
Plainfield, IL  60586

Michael C. Jaske
3206 Surprise View
McHenry, IL  60050

American Express
P.O. Box 981535
El Paso, TX  79998-1535

D & D Development
655 West Lunt Avenue
Schaumburg, IL  60193

Mohawk Factoring
P.O. Box 91157
Chicago, IL  60693-1157

AT&T
P.O. Box 8100
Aurora, IL  60507-8100

Dunhill, Inc.
P.O. Box 581
Frankfort, IL  60423

Nicor
P.O. Box 2020
Aurora, IL  60507-2020

Carpet Cushions & Supplies
1520 Pratt Boulevard
Elk Grove Village, IL  60007

Edward Follett
1408 Howland Drive
Joliet, IL  60431

Northwestern Memorial Hospital
P.O. Box 73690
Chicago, IL  60673

Chase Bank
120 East Wesley Street
Wheaton, IL  60187

Edward P. Jaske
454 Porter
Crystal Lake, IL  60014

Richard Lisinski
1 N 688 Bob-O-Link
Winfield, IL  60190

Chase Card Services
P.O. Box 15153
Wilmington, DE  19886-5153

Fifth Third Bank
P.O. Box 630778
Cincinnati, OH  45263-0778

Shaw Industries
12978 Collections Center Drive
Chicago, IL  60693

Chicago Regional Council Of Carpenters
12 E. Erie Street
Chicago, IL  60611

Gerald Gierum
501 Timothy Court
Schaumburg, IL  60193

Sprint
P.O. Box 4191
Carol Stream, IL  60197-4191

Chrysler Financial
P.O. Box 9223
Farmington Hills, MI  48333-9223

Hitachi Capital America Corp.
21945 Network Place
Chicago, IL  60673-1219

T-Mobile
P.O. Box 742596
Cincinnati, OH  42574-2596

Thomas Romano, CPA
825 Village Quarter Road, Ste. A-1
West Dundee, IL  60118-2100


Timothy M. Finch
41 Poplar Street
Crystal Lake, IL  60014


Veolia ES Solid Waste Midwest LLC
4612 West Lake Street
Melrose Park, IL  60106


Whitfield, McGann & Ketterman
111 East Wacker Drive, Ste. 2600
Chicago, IL  60601


William Follett, Jr.
6910 Bitterroot Drive
Plainfield, IL  60586